# EXHIBIT 1-A

| | |
|---|---|
| **From:** | Goldstein, Elena <Elena.Goldstein@ag.ny.gov> |
| **Sent:** | Wednesday, July 25, 2018 3:22 PM |
| **To:** | Bailey, Kate (CIV); Ehrlich, Stephen (CIV); Federighi, Carol (CIV); Tarczynska, Dominika (USANYS); Coyle, Garrett (CIV); Freedman, John A.; zzz.External.PGrossman@nyclu.org; Denise M. Hulett; zzz.External.SBrannon@aclu.org; Gersch, David P. |
| **Cc:** | Colangelo, Matthew; Saini, Ajay |
| **Subject:** | New York v. Commerce, 18 Civ. 2921; NYIC v. Commerce, 18 Civ. 5025 |
| **Attachments:** | proposed coordination procedures.for circulation.docx |

Counsel,

Parties in the above-referenced cases write with a number of outstanding issues.

First, the privilege log produced on July 23, 2018 appears to have been formatted in such a way as to cut off relevant text. See, for example, the "Privilege Comments" for document 000660; the "File Name" for 001052, 001070; the "File Name" and "to" columns for 001322. Kindly reformat and re-produce this log.

Second, the parties anticipate the necessity of a meet and confer in the coming days. Accordingly, please let us know your availability for a phone call on Monday afternoon or Tuesday before noon. During this call, we anticipate discussing issues relating to the Defendants' document production and privilege log, as well as depositions and the Department of Justice subpoena.

Third, while Defendants have provided us with availability for some deponents, we have not received dates for all potential witnesses. In addition to the names previously circulated (with the exception of Mr. Walsh, whom Plaintiffs do not intend to depose at this time), kindly provide availability for Karen Dunn Kelley and Earl Comstock.

Finally, pursuant to the Court's directive on July 3, attached please find proposed coordination procedures. These procedures have been signed off on by parties in the Maryland, California, and New York cases. Please let us know if you have any edits to this proposed procedures; we hope to submit these to the Court this week.

Please let me know if you have any questions.

Best,
Elena

**Elena Goldstein | Senior Trial Counsel**
Civil Rights Bureau
New York State Office of the Attorney General
28 Liberty Street, 20th Floor | New York, New York 10005
Tel: (212) 416-6201 | Fax: (212) 416-6030 | elena.goldstein@ag.ny.gov | www.ag.ny.gov

**IMPORTANT NOTICE:** This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was not authorized to send it to you, do not disseminate, copy or otherwise use this e-mail or its attachments. Please notify the sender immediately by reply e-mail and delete the e-mail from your system.

# EXHIBIT 1-B

| | |
|---|---|
| **From:** | Goldstein, Elena <Elena.Goldstein@ag.ny.gov> |
| **Sent:** | Friday, July 27, 2018 9:17 AM |
| **To:** | 'Bailey, Kate (CIV)'; 'Ehrlich, Stephen (CIV)'; 'Federighi, Carol (CIV)'; 'Tarczynska, Dominika (USANYS)'; 'Coyle, Garrett (CIV)'; Freedman, John A.; zzz.External.PGrossman@nyclu.org; zzz.External.DHo@aclu.org; zzz.External.SBrannon@aclu.org; Gersch, David P. |
| **Cc:** | Colangelo, Matthew; Saini, Ajay |
| **Subject:** | RE: New York v. Commerce, 18 Civ. 2921; NYIC v. Commerce, 18 Civ. 5025 |

Counsel,
We right to follow up on our email from Wednesday. Thank you for supplying a reformatted privilege log.  With respect to the other issues, we look forward to hearing from you soon.
Best,
Elena

**Elena Goldstein | Senior Trial Counsel**
Civil Rights Bureau
New York State Office of the Attorney General
28 Liberty Street, 20th Floor | New York, New York 10005
Tel: (212) 416-6201 | Fax: (212) 416-6030 | elena.goldstein@ag.ny.gov | www.ag.ny.gov

---

**From:** Goldstein, Elena
**Sent:** Wednesday, July 25, 2018 3:22 PM
**To:** Bailey, Kate (CIV) <Kate.Bailey@usdoj.gov>; Ehrlich, Stephen (CIV) <Stephen.Ehrlich@usdoj.gov>; Federighi, Carol (CIV) <Carol.Federighi@usdoj.gov>; Tarczynska, Dominika (USANYS) <Dominika.Tarczynska@usdoj.gov>; Coyle, Garrett (CIV) <Garrett.Coyle@usdoj.gov>; Freedman, John A. <John.Freedman@arnoldporter.com>; PGrossman@nyclu.org; Denise M. Hulett <Dhulett@MALDEF.org>; SBrannon@aclu.org; Gersch, David P. <David.Gersch@arnoldporter.com>
**Cc:** Colangelo, Matthew <Matthew.Colangelo@ag.ny.gov>; Saini, Ajay <Ajay.Saini@ag.ny.gov>
**Subject:** New York v. Commerce, 18 Civ. 2921; NYIC v. Commerce, 18 Civ. 5025

Counsel,

Parties in the above-referenced cases write with a number of outstanding issues.

First, the privilege log produced on July 23, 2018 appears to have been formatted in such a way as to cut off relevant text.  See, for example, the "Privilege Comments" for document 000660; the "File Name" for 001052, 001070; the "File Name" and "to" columns for 001322.  Kindly reformat and re-produce this log.

Second, the parties anticipate the necessity of a meet and confer in the coming days.  Accordingly, please let us know your availability for a phone call on Monday afternoon or Tuesday before noon.  During this call, we anticipate discussing issues relating to the Defendants' document production and privilege log, as well as depositions and the Department of Justice subpoena.

Third, while Defendants have provided us with availability for some deponents, we have not received dates for all potential witnesses.  In addition to the names previously circulated (with the exception of Mr. Walsh, whom Plaintiffs do not intend to depose at this time), kindly provide availability for Karen Dunn Kelley and Earl Comstock.

1

Finally, pursuant to the Court's directive on July 3, attached please find proposed coordination procedures. These procedures have been signed off on by parties in the Maryland, California, and New York cases. Please let us know if you have any edits to this proposed procedures; we hope to submit these to the Court this week.

Please let me know if you have any questions.

Best,
Elena


**Elena Goldstein | Senior Trial Counsel**
Civil Rights Bureau
New York State Office of the Attorney General
28 Liberty Street, 20th Floor | New York, New York 10005
Tel: (212) 416-6201 | Fax: (212) 416-6030 | elena.goldstein@ag.ny.gov | www.ag.ny.gov


**IMPORTANT NOTICE:** This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was not authorized to send it to you, do not disseminate, copy or otherwise use this e-mail or its attachments. Please notify the sender immediately by reply e-mail and delete the e-mail from your system.

# EXHIBIT 1-C

| | |
|---|---|
| **From:** | Freedman, John A. |
| **Sent:** | Friday, July 27, 2018 3:54 PM |
| **To:** | 'Ehrlich, Stephen (CIV)'; Bailey, Kate (CIV); Federighi, Carol (CIV); Lara.Eshkenazi@usdoj.gov; Tarczynska, Dominika (USANYS); Jeannette.Vargas@usdoj.gov |
| **Cc:** | zzz.External.DHo@aclu.org; zzz.External.SBrannon@aclu.org; zzz.External.PGrossman@nyclu.org; Bauer, Andrew; Colangelo, Matthew; Goldstein, Elena; Saini, Ajay |
| **Subject:** | State of New York v. Department of Commerce, S.D.N.Y 18-CV-2921; NYIC v. Department of Commerce, S.D.N.Y. 18-CV-5025: Department of Justice Discovery |
| **Attachments:** | Census Abowd Deposition Notice.pdf; Census Jarmin Deposition Notice.pdf |

Counsel --

This will acknowledge Garrett's email from 10:30 this morning.  I have instructed the NYIC team in accordance with Rule 26(b)(5), and understand the State of New York team has as well.

We wanted to check in on a few things:

1.  Attached please find deposition notices for Messrs. Abowd (for August 15) and Jarmin (for August 20).  We should be able to lock in the date for Ms. Teramoto's testimony early next week.

2.  Last week, we sent a copy of the Department of Justice subpoena (with a return date for testimony starting on August 13) and a draft Census Bureau Rule 30(b)(6) notice.  As I advised when I sent the notice, we plan to revise the list of Census Bureau topics in light of the supplements to the Administrative Record, and send a final notice next week, with a notice date of August 14.  That date was requested by counsel from the various California cases, who have asked that we try to cluster depositions because of travel considerations.

3.  We are still waiting for dates from you for Messrs. Gore and Comstock and Ms. Dunn Kelley.  Also -- we should advise that we believe the testimony called for in the Department of Justice Rule 30(b)(6) notice may be adequate to cover the testimony we requested from Mr. Herren.

4.  We are still waiting on your position whether you will consent to the filing of an amended complaint naming DoJ, the Attorney General and Mr. Gore (in their official capacities) as Defendants.

5.  Earlier this week, the State of New York sent a draft of proposed coordination procedures, which reflect the discussion from our last meet and confer, as well as the positions of the plaintiffs in the California and Maryland cases.  Could you let us know whether the Government is OK with plaintiffs submitting this letter jointly?

6.  We are still waiting for a response on the request we made earlier this week for a meet and confer on Monday afternoon or Tuesday morning regarding the supplement to the Administrative Record and the assertions of privilege reflected in the log, as well as depositions and the Department of Justice subpoena.

In advance of the meet and confer, we wanted to raise three issues regarding privilege assertions to see if we might be able to shorten the agenda by getting appropriate relief.

    a.  There are approximately 60 documents we have identified where  materials have been improperly redacted, ostensibly because of Title 13.  The relevant provisions of Title 13 are geared to ensure data privacy for individuals.  Title 13 protects, at most, the identities of persons and arguably raw Census data reported by or on behalf of individuals.  Based on the sample we have reviewed, the redactions we have seen all appear

to be of summary statistical conclusions made about aggregated data, which in no way implicate any individuals' privacy.  *See* AR 10509, 10742, 10849, 10975, 11003.  We request that the improperly redacted documents be reproduced promptly.

b.  We have seen assertions of attorney work product that significantly pre-date the onset of litigation in this matter, and accordingly do not appear to have been prepared in anticipation of litigation.  For example, AR 3984 asserts work product over a document sent on August 10, 2017 and AR 2035 asserts work product over a document sent September 7, 2017.  We do not see any indicia on the privilege log or production log that any litigation hold notice was ever sent, much less prior to these communications.  Can you advise when the earliest litigation hold notice issued by the Department of Commerce was sent and point us to where it can be found in your production?   Alternatively, if you conclude that work product was not properly asserted as to these documents, please reproduce the relevant documents.

c.  We have seen at least one instance where there has been an attorney-client privilege assertion with regard to communications between a government lawyer and an individual we understand is not a government employee -- A. Mark Neuman.  *See* AR 2051.  The other privileges asserted over the document are questionable if Mr. Neuman was not a government employee.  If you conclude that this document is not privileged, please reproduce the relevant document.

There are a number of other issues we plan to raise on the meet and confer.  But if you are able to address these issues, that will shorten our agenda.

Thanks and best regards,

John


_____

John A. Freedman
**Arnold & Porter**
601 Massachusetts Avenue, NW
Washington, DC 20001

Office: +1 202.942.5316
john.freedman@arnoldporter.com
www.arnoldporter.com

# EXHIBIT 1-D

| From: | Freedman, John A. |
|---|---|
| Sent: | Monday, July 30, 2018 3:11 PM |
| To: | 'Ehrlich, Stephen (CIV)'; Bailey, Kate (CIV); Federighi, Carol (CIV); Lara.Eshkenazi@usdoj.gov; Tarczynska, Dominika (USANYS); Jeannette.Vargas@usdoj.gov; Coyle, Garrett (CIV) |
| Cc: | zzz.External.DHo@aclu.org; zzz.External.SBrannon@aclu.org; zzz.External.PGrossman@nyclu.org; Bauer, Andrew; Colangelo, Matthew; Goldstein, Elena; Saini, Ajay |
| Subject: | State of New York v. Department of Commerce, S.D.N.Y 18-CV-2921; NYIC v. Department of Commerce, S.D.N.Y. 18-CV-5025: Meet & Confer Request |

Counsel --

We wish to raise three matters:

1.  This is the fourth email we are sending since last Wednesday to request a meet and confer regarding the Government's production of the supplemental administrative record.  Counsel for both the State of New York and NYIC cases remain available to discuss this afternoon and tomorrow morning.

Judge Furman's practice requires disputes of this nature to be raised "promptly."  In the event we do not hear from you shortly, we will assume the Government does not wish to confer about these matters and will proceed accordingly.

2.  In advance of the meet and confer, we have identified several further issues we hope the Government will address to shorten our agenda:

> a.  Log Entries that Fail to Comply with Rule 26(b)(5) and S.D.N.Y. Local Rule 26.2(a)(2)(A): For many documents that appear to have been withheld in their entirety, the log fails to identify sufficient information to enable us to identify assess the privilege claim -- many log entries identify neither the date of the document, the author or custodian or any other recipients of the documents, e.g., 3902, 4054, 4349, 5418, etc.  The Government should promptly produce a log that provides this information for every document withheld.

> b.  Census Bureau Team Folder: We have seen references in the production to Mr. Abowd's "swat" team having a team folder and/or a shared drive or intranet site.  In a related context, we have also seen a reference to a site his team used called: SECURE_ADREC_2020, e.g., 7505, 9616, 11200.  Have the contents of these folders been provided?  If so, where are they in the record?

> c.  Native Files and Other Withheld Materials: There are documents we have seen where a slip sheet has been produced indicating the original document was not produced because it is a native file or encrypted, e.g., 7516, 9570, 9621, 9836, 9837.  These are not a valid basis to withhold materials.  These and any similar materials should be produced.

> d.  Work Product Assertions: With regard to the work product assertions, we have found a document (3888) asserting work product as early as May 24, 2017.  So our questions regarding work product assertions should be addressed relative to that date.

To be clear, there are a number of other substantive points we plan to raise when we talk.  But our hope is that you will be able to address these before our discussion.

3.  We wanted to check whether you will have any changes to the coordination procedures letter that New York sent last Wednesday.  We believe this reflects the agreements we reached when we met and conferred on July 13 and accurately reports the points of disagreement.  We plan to submit to the Court tomorrow, so in the absence of receiving any edits from you, we will assume you still agree with the outlined procedures.

Thanks and best regards,

John

---

**From:** Freedman, John A.
**Sent:** Friday, July 27, 2018 3:54 PM
**To:** 'Ehrlich, Stephen (CIV)'; Bailey, Kate (CIV); Federighi, Carol (CIV); Lara.Eshkenazi@usdoj.gov; Tarczynska, Dominika (USANYS); Jeannette.Vargas@usdoj.gov
**Cc:** zzz.External.DHo@aclu.org; zzz.External.SBrannon@aclu.org; zzz.External.PGrossman@nyclu.org; Bauer, Andrew; Colangelo, Matthew; Goldstein, Elena; Saini, Ajay
**Subject:** State of New York v. Department of Commerce, S.D.N.Y 18-CV-2921; NYIC v. Department of Commerce, S.D.N.Y. 18-CV-5025: Department of Justice Discovery

Counsel --

This will acknowledge Garrett's email from 10:30 this morning.  I have instructed the NYIC team in accordance with Rule 26(b)(5), and understand the State of New York team has as well.

We wanted to check in on a few things:

1.  Attached please find deposition notices for Messrs. Abowd (for August 15) and Jarmin (for August 20).  We should be able to lock in the date for Ms. Teramoto's testimony early next week.

2.  Last week, we sent a copy of the Department of Justice subpoena (with a return date for testimony starting on August 13) and a draft Census Bureau Rule 30(b)(6) notice.  As I advised when I sent the notice, we plan to revise the list of Census Bureau topics in light of the supplements to the Administrative Record, and send a final notice next week, with a notice date of August 14.  That date was requested by counsel from the various California cases, who have asked that we try to cluster depositions because of travel considerations.

3.  We are still waiting for dates from you for Messrs. Gore and Comstock and Ms. Dunn Kelley.  Also -- we should advise that we believe the testimony called for in the Department of Justice Rule 30(b)(6) notice may be adequate to cover the testimony we requested from Mr. Herren.

4.  We are still waiting on your position whether you will consent to the filing of an amended complaint naming DoJ, the Attorney General and Mr. Gore (in their official capacities) as Defendants.

5.  Earlier this week, the State of New York sent a draft of proposed coordination procedures, which reflect the discussion from our last meet and confer, as well as the positions of the plaintiffs in the California and Maryland cases.  Could you let us know whether the Government is OK with plaintiffs submitting this letter jointly?

6.  We are still waiting for a response on the request we made earlier this week for a meet and confer on Monday afternoon or Tuesday morning regarding the supplement to the Administrative Record and the assertions of privilege reflected in the log, as well as depositions and the Department of Justice subpoena.

In advance of the meet and confer, we wanted to raise three issues regarding privilege assertions to see if we might be able to shorten the agenda by getting appropriate relief.

a.  There are approximately 60 documents we have identified where  materials have been improperly redacted, ostensibly because of Title 13.  The relevant provisions of Title 13 are geared to ensure data privacy for individuals.  Title 13 protects, at most, the identities of persons and arguably raw Census data reported by or on behalf of individuals.  Based on the sample we have reviewed, the redactions we have seen all appear to be of summary statistical conclusions made about aggregated data, which in no way implicate any individuals' privacy.  *See* AR 10509, 10742, 10849, 10975, 11003.  We request that the improperly redacted documents be reproduced promptly.

b.  We have seen assertions of attorney work product that significantly pre-date the onset of litigation in this matter, and accordingly do not appear to have been prepared in anticipation of litigation.  For example, AR 3984 asserts work product over a document sent on August 10, 2017 and AR 2035 asserts work product over a document sent September 7, 2017.  We do not see any indicia on the privilege log or production log that any litigation hold notice was ever sent, much less prior to these communications.  Can you advise when the earliest litigation hold notice issued by the Department of Commerce was sent and point us to where it can be found in your production?   Alternatively, if you conclude that work product was not properly asserted as to these documents, please reproduce the relevant documents.

c.  We have seen at least one instance where there has been an attorney-client privilege assertion with regard to communications between a government lawyer and an individual we understand is not a government employee -- A. Mark Neuman.  *See* AR 2051.  The other privileges asserted over the document are questionable if Mr. Neuman was not a government employee.  If you conclude that this document is not privileged, please reproduce the relevant document.

There are a number of other issues we plan to raise on the meet and confer.  But if you are able to address these issues, that will shorten our agenda.

Thanks and best regards,

John


_____
John A. Freedman
**Arnold & Porter**
601 Massachusetts Avenue, NW
Washington, DC 20001

Office: +1 202.942.5316
john.freedman@arnoldporter.com
www.arnoldporter.com

# EXHIBIT 2

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0003695 | 0003697 | 0003695 | 0003698 | Wilbur Ross | Comstock, Earl (Federal) | Teramoto, Wendy (Federal); Branstad, Eric (Federal) | PL-DOC_010-0 20170501 722AM FW Census Testimony for Wed. May 3 House CJS Hearing.msg | 5/1/2017 6:31 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations re draft testimony |
| 0003710 | 0003710 | 0003710 | 0003710 | Wilbur Ross | Comstock, Earl (Federal) | Herbst, Ellen (Federal) | PL-DOC-WH_011 & 012-0 20170502 1004AM Re Census.msg | 5/2/2017 10:19 | PII - Personal Privacy; DP - Deliberative Process | Emails discussing next steps on citizenship question; remaining redactions of not relevant material |
| 0003702 | 0003704 | 0003702 | 0003704 | Blumerman, Lisa M | Langdon, David (Federal) | | PL-DOC_019-0 20170525 817AM Fwd Requested Information - Legal Review All Residents.msg | 5/24/2017 18:51 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional opinion re analytical process |
| 0002461 | 0002461 | 0002461 | 0002461 | Teramoto, Wendy (Federal) | Comstock, Earl (Federal) | Wilbur Ross | Re: Memo on Census Question.msg | 8/16/2017 16:44 | PII - Personal Privacy; DP - Deliberative Process | |
| 0002424 | 0002425 | 0002424 | 0002425 | Comstock, Earl | Wilbur Ross | Teramoto, Wendy (Federal) | Re: [REDACTED] | 8/31/2017 23:12 | PII - Personal Privacy; DP - Deliberative Process | Redacted predecisional discussion about status of various matters unrelated to census |
| 0002484 | 0002484 | 0002484 | 0002484 | Uthmeier, James (Federal); Comstock, Earl (Federal) | Unspecified Sender | | RE: Census Matter Follow-Up.msg | 9/7/2017 17:26 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Legal advice from counsel |
| 0002459 | 0002460 | 0002459 | 0002460 | Davidson, Peter (Federal); Uthmeier, James (Federal) | Comstock, Earl (Federal) | Teramoto, Wendy (Federal) | Re: Census Matter Follow-Up.msg | 9/7/2017 18:13 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Solicitation and receipt of legal advice from counsel |
| 0002395 | 0002396 | 0002395 | 0002423 | Comstock, Earl (Federal) | Uthmeier, James (Federal) | | RE: Census Matter Follow-Up.msg | 9/7/2017 18:39 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Predecisional deliberative discussion with counsel of thoughts about citizenship question and data and how to respond to stakeholder contact |
| 0002458 | 0002458 | 0002458 | 0002458 | Teramoto, Wendy (Federal) | Comstock, Earl (Federal) | | Calls with DoJ.msg | 9/16/2017 7:33 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Deliberative intra-agency discussions regarding potential addition of citizenship question |
| 0001403 | 0001403 | 0001403 | 0001403 | Kelley, Karen (Federal) | Willard, Aaron (Federal) | | Notes from drive.msg | 10/9/2017 17:03 | PII - Personal Privacy; DP - Deliberative Process | Recommendation, opinions and/or advice reflecting deliberations regarding reinstatement of the citizenship question |
| 0003687 | 0003687 | 0003687 | 0003687 | Park-Su, Sahra; Willard, Aaron (Federal); Jarmin, Ron S; Lamas, Enrique; Mason, Jacque (Federal); Platt, Mike (Federal); Reist, Burton H; Crane, Joanne; Palensky, | Kelley, Karen (Federal) | Hernandez, Israel; Hernandez, Israel (Federal); Comstock, Earl (Federal); Teramoto, Wendy (Federal) | 20171028 616PM SWLR Questions.msg | 10/28/2017 18:16 | DP - Deliberative Process | Pre-decisional preparation for testimony |
| 0002446 | 0002456 | 0002446 | 0002457 | Wilbur Ross; Teramoto, Wendy (Federal) | Comstock, Earl (Federal) | Kelley, Karen (Federal) | FW: Answers to Secretary Ross's Questions.msg | 10/29/2017 18:58 | PII - Personal Privacy; DP - Deliberative Process | |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001357 | 0001357 | 0001357 | 0001357 | Kelley, Karen (Federal) | Ron S Jarmin (CENSUS/ADEP FED) | Lamas, Enrique; Robinson, Barry (Federal); Fontenot, Albert E; Buckner, Stephen L; Willard, | Re: DOJ.msg | 12/19/2017 7:50 | PII - Personal Privacy; DP - Deliberative Process | Deliberative discussions regarding response to inquiries regarding DOJ letter |
| 0003370 | 0003371 | 0003370 | 0003371 | Robinson, Barry (Federal) | Ron S. Jarmin | Platt, Mike (Federal); J. Rockas; Kelley, Karen (Federal); Enrique Lamas (CENSUS/ADDP FED); Albert E Fontenot | Re: DOJ.msg | 12/19/2017 10:45 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Preliminary thoughts and discussions on how to respond to DOJ question, including counsel |
| 0003379 | 0003379 | 0003379 | 0003379 | Ron S Jarmin (CENSUS/ADEP FED) | Joanne Crane (CENSUS/CFO FED) | | Re: DOJ.msg | 12/19/2017 10:48 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Discussion and advice about messaging options. |
| 0003360 | 0003361 | 0003360 | 0003361 | Ron S Jarmin (CENSUS/ADEP FED); Kelley, Karen (Federal) | Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | RE: DOJ.msg | 12/19/2017 10:56 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Preliminary discussions and thoughts re responding to DOJ question, including counsel |
| 0002506 | 0002506 | 0002506 | 0002506 | Wilbur Ross | Davidson, Peter (Federal) | | Notice to Congress.msg | 1/2/2018 17:47 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Email from counsel advising about process for census questions |
| 0002492 | 0002492 | 0002492 | 0002492 | Davidson, Peter (Federal); Platt, Mike (Federal); Lenihan, Brian (Federal) | Willard, Aaron (Federal) | | RE: Notice to Congress.msg | 1/2/2018 17:51 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Predecisional exchange with counsel consisting of thoughts regarding notification requirements |
| 0002526 | 0002526 | 0002526 | 0002526 | Davidson, Peter (Federal) | Wilbur Ross | | Census .msg | 1/2/2018 22:22 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Email to counsel seeking advice and recommendations about Census question |
| 0003711 | 0003712 | 0003711 | 0003712 | Rockas, James (Federal) | Davidson, Peter (Federal) | Wilbur Ross; Teramoto, Wendy (Federal); Comstock, Earl (Federal); Kelley, Karen (Federal); Uthmeier, James (Federal) | PL-DOC-WH_171-0 20180102 1108PM Re WaPo Editorial Board The Trump administration pushes for a change that could derail the census - The Washington Post.msg | 1/2/2018 23:08 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional attorney-client communications re article |
| 0003260 | 0003260 | 0003260 | 0003260 | Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED) | Letitia W McKoy (CENSUS/PCO FED); Hyson, Beverly (Federal) | Re: Legal Review of DOJ's Citizenship Request.msg | 1/5/2018 13:01 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | discussion among counsel of legal review memo |
| 0003463 | 0003463 | 0003463 | 0003463 | Kelley, Karen (Federal) | Peter B. Davidson | | Response rates.msg | 1/5/2018 18:49 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Forwarding question from the Secretary seeking further information for decision memo |
| 0002517 | 0002517 | 0002517 | 0002517 | Wilbur Ross | Kelley, Karen (Federal) | | Re: Census.msg | 1/6/2018 13:06 | DP - Deliberative Process | Predecisional email from Secretary posing questions and interim status report from assistant |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0003726 | 0003726 | 0003726 | 0003726 | Robinson, Barry (Federal) | Uthmeier, James (Federal) | | PL-DOC-WH_194, 196, 197-0 20180107 1052AM Re Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | 1/7/2018 10:51 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal memo |
| 0003727 | 0003727 | 0003727 | 0003727 | Robinson, Barry (Federal) | Uthmeier, James (Federal) | | PL-DOC-WH_194, 196, 197-0 20180107 1222PM Re Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | 1/7/2018 12:21 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal memo |
| 0001577 | 0001577 | 0001577 | 0001578 | Uthmeier, James (Federal); Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED) | McClelland, Michelle O (Federal) | Re: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | 1/8/2018 7:44 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal memo on citizenship question |
| 0003259 | 0003259 | 0003259 | 0003259 | Melissa L Creech (CENSUS/PCO FED); Robinson, Barry (Federal) | Uthmeier, James (Federal) | McClelland, Michelle O (Federal) | RE: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | 1/8/2018 8:11 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | discussion among counsel of legal review memo |
| 0003358 | 0003358 | 0003358 | 0003358 | Melissa L Creech (CENSUS/PCO FED) | Letitia W McKoy (CENSUS/PCO FED) | | Re: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | 1/8/2018 8:43 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Communications between counsel regarding draft providing legal advice to Secretary |
| 0003728 | 0003728 | 0003728 | 0003729 | Davidson, Peter (Federal) | Uthmeier, James (Federal) | | PL-DOC-WH_202-0 20180108 212PM FW Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_0 10818.msg | 1/8/2018 14:12 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal memo |
| 0002489 | 0002489 | 0002489 | 0002490 | Creech, Melissa L | Uthmeier, James (Federal) | Robinson, Barry (Federal); Davidson, Peter (Federal) | Re: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_0 10818.msg | 1/9/2018 13:42 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal opinion |
| 0003730 | 0003730 | 0003730 | 0003731 | Davidson, Peter (Federal) | Hyson, Beverly (Federal) | Uthmeier, James (Federal) | PL-DOC-WH_211-0 20180109 317PM Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.msg | 1/9/2018 15:17 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email between counsel about draft legal memo |
| 0003732 | 0003732 | 0003732 | 0003733 | Davidson, Peter (Federal) | Uthmeier, James (Federal) | | PL-DOC-WH_221-0 20180110 839AM FW Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.msg | 1/10/2018 8:39 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal memo |

Privilege Log (2018.07.23)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001992 | 0001993 | 0001992 | 0001993 | Lang, Alan; Platt, Mike (Federal); Lenihan, Brian (Federal); Manning, Kevin (Federal); Robinson, Barry (Federal); Uthmeier, James (Federal); Keller, Catherine (Federal) | Mason, Jacque (Federal) | Willard, Aaron (Federal); Quinley, Kevin | RE: Citizenship Question -- Talking Points.msg | 1/25/2018 16:24 | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional request for advice from counsel about draft talking points on citizenship question |
| 0001989 | 0001991 | 0001989 | 0001991 | Mason, Jacque (Federal); Lang, Alan; Platt, Mike (Federal); Lenihan, Brian (Federal); Manning, Kevin (Federal); Uthmeier, James (Federal); Keller, | Robinson, Barry (Federal) | Willard, Aaron (Federal); Quinley, Kevin; Creech, Melissa L; Hyson, Beverly (Federal) | RE: Citizenship Question -- Talking Points.msg | 1/25/2018 17:29 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and discussion with counsel about draft talking points on citizenship question |
| 0001985 | 0001988 | 0001985 | 0001988 | Robinson, Barry (Federal); Lang, Alan; Platt, Mike (Federal); Lenihan, Brian (Federal); Manning, Kevin (Federal); Uthmeier, James (Federal); Keller, | Mason, Jacque (Federal) | Willard, Aaron (Federal); Quinley, Kevin; Creech, Melissa L; Hyson, Beverly (Federal) | RE: Citizenship Question -- Talking Points.msg | 1/25/2018 17:32 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and discussion with counsel about draft talking points on citizenship question |
| 0001337 | 0001339 | 0001337 | 0001339 | Mason, Jacque (Federal) | Aaron Willard | (Federal); Lang, Alan; Platt, Mike (Federal); Lenihan, Brian (Federal); Manning, Kevin (Federal); Uthmeier, James (Federal); Keller, Catherine (Federal); | Re: Citizenship Question -- Talking Points.msg | 1/25/2018 19:02 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Draft talking points regarding citizenship question; attorney input/advice relating to draft talking points regarding citizenship question |
| 0002474 | 0002475 | 0002474 | 0002475 | Langdon, David (Federal) | Earl Comstock | Uthmeier, James (Federal); Willard, Aaron (Federal); Park-Su, Sahra (Federal); Davidson, Peter (Federal) | Re: questions re: draft census memo.msg | 1/30/2018 8:53 | PII - Personal Privacy; DP - Deliberative Process | Opinions and recommendations on questions for Census |
| 0002504 | 0002505 | 0002504 | 0002505 | Comstock, Earl (Federal); Langdon, David (Federal) | Davidson, Peter (Federal) | Uthmeier, James (Federal); Willard, Aaron (Federal); Park-Su, Sahra (Federal) | RE: questions re: draft census memo.msg | 1/30/2018 9:17 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Advice from counsel and deliberations on draft material prepared for Secretary |
| 0002472 | 0002473 | 0002472 | 0002473 | Davidson, Peter (Federal) | Earl Comstock | Langdon, David (Federal); Uthmeier, James (Federal); Willard, Aaron (Federal); Park-Su, | Re: questions re: draft census memo.msg | 1/30/2018 9:29 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Opinions and advice on questions for Census, including from counsel |
| 0001599 | 0001605 | 0001599 | 0001626 | Lenihan, Brian (Federal) | Uthmeier, James (Federal) | | Fwd: Q/As on Citizenship.msg | 2/5/2018 15:54 | PII - Personal Privacy; DP - Deliberative Process | Emails about revisions to draft responses to citizenship questions |
| 0001896 | 0001897 | 0001896 | 0001897 | Freitas, Jessica (Federal Employee); Uthmeier, James (Federal) | Kelley, Karen (Federal) | | RE: Memo: Census Questions Around the World.msg | 2/6/2018 7:24 | AC - Attorney Client Privilege; DP - Deliberative Process | Email to counsel requesting views and advice about census questions in other countries |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001893 | 0001894 | 0001893 | 0001895 | Kelley, Karen (Federal); Uthmeier, James (Federal) | Freitas, Jessica (Federal Employee) | | Re: Memo: Census Questions Around the World.msg | 2/6/2018 15:18 | AC - Attorney Client Privilege; DP - Deliberative Process | |
| 0001891 | 0001892 | 0001891 | 0001892 | Freitas, Jessica (Federal Employee) | Kelley, Karen (Federal) | | RE: Memo: Census Questions Around the World.msg | 2/6/2018 16:52 | AC - Attorney Client Privilege; DP - Deliberative Process | Email to counsel requesting views and advice about census questions in other countries |
| 0003482 | 0003482 | 0003482 | 0003482 | Rockas, James (Federal); Manning, Kevin (Federal); Comstock, Earl (Federal); Davidson, Peter (Federal); Uthmeier, James (Federal); Teramoto, | Kelley, Karen (Federal) | | RE: Approved below — Kevin please get this out to everyone. .msg | 2/6/2018 18:06 | PII - Personal Privacy; DP - Deliberative Process | Draft response to statements of Massachusetts Secretary of State regarding citizenship question |
| 0002018 | 0002019 | 0002018 | 0002019 | Freitas, Jessica (Federal Employee) | James Uthmeier | Kelley, Karen (Federal) | Re: Memo: Census Questions Around the World.msg | 2/6/2018 19:54 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Emails between counsel about revising draft memo |
| 0003261 | 0003261 | 0003261 | 0003262 | Melissa L Creech (CENSUS/PCO FED) | Letitia W McKoy (CENSUS/PCO FED) | | Fw: new question process.msg | 2/7/2018 13:17 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | client providing information to attorney for legal advice |
| 0003257 | 0003257 | 0003257 | 0003257 | Melissa L Creech (CENSUS/PCO FED) | Robinson, Barry (Federal) | Hyson, Beverly (Federal) | Adding Content to the Census Questionnaire_12-17_v-3.msg | 2/7/2018 18:40 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Pre-decisional opinions, recommendations, and draft language from attorney re talking points |
| 0001597 | 0001597 | 0001597 | 0001598 | Walsh, Michael (Federal) | Uthmeier, James (Federal) | | FW: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_0 10818.msg | 2/16/2018 11:24 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Emails with counsel about draft legal memo about citizenship question |
| 0002524 | 0002524 | 0002524 | 0002524 | Kelley, Karen (Federal) | Wilbur Ross | | Census update.msg | 2/18/2018 16:28 | PII - Personal Privacy; DP - Deliberative Process | Email discussing how to proceed with interagency agreements |
| 0002222 | 0002223 | 0002222 | 0002223 | Lenihan, Brian (Federal) | Platt, Mike (Federal) | Neuhaus, Chelsey (Federal); Kelley, Karen (Federal); Comstock, Earl (Federal); Davidson, Peter (Federal); | Re: Return Outstanding Calls to the Hill.msg | 2/22/2018 14:04 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional opinion |
| 0002219 | 0002221 | 0002219 | 0002221 | Platt, Mike (Federal); Lenihan, Brian (Federal) | Neuhaus, Chelsey (Federal) | Kelley, Karen (Federal); Comstock, Earl (Federal); Davidson, Peter (Federal) | RE: Return Outstanding Calls to the Hill.msg | 2/22/2018 14:22 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional opinion |
| 0001529 | 0001529 | 0001529 | 0001529 | Davidson, Peter (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal) | Robinson, Barry (Federal) | Hyson, Beverly (Federal) | Citizenship Question - Legal Propriety of DOJ Request.msg | 2/22/2018 15:23 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Email to counsel about revisions to draft memo on citizenship question |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0003403 | 0003404 | 0003403 | 0003404 | Park-Su, Sahra (Federal) | Karen Kelley | Jarmin, Ron S; Lamas, Enrique; Jones, Christa D; Walsh, Michael (Federal); Lenihan, Brian (Federal) | Re: Draft Response to Question.msg | 2/24/2018 14:50 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Draft response to question including input from counsel |
| 0002040 | 0002041 | 0002040 | 0002041 | Walsh, Michael (Federal) | Uthmeier, James (Federal) | | RE: Memos.msg | 2/26/2018 8:13 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Email with counsel about draft decision memos |
| 0002215 | 0002218 | 0002215 | 0002218 | Comstock, Earl (Federal) | Christa Jones (CENSUS/ADEP FED) | Kelley, Karen (Federal) | Re: Seeking comment - citizenship question.msg | 2/28/2018 14:09 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional draft responses to reporter |
| 0002211 | 0002214 | 0002211 | 0002214 | Comstock, Earl (Federal) | Christa Jones (CENSUS/ADEP FED) | Kelley, Karen (Federal) | Re: Seeking comment - citizenship question.msg | 2/28/2018 14:46 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional draft responses to reporter |
| 0002205 | 0002210 | 0002205 | 0002210 | Comstock, Earl (Federal) | Manning, Kevin (Federal) | | RE: Seeking comment - citizenship question.msg | 2/28/2018 15:11 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional draft responses to reporter |
| 0002199 | 0002204 | 0002199 | 0002204 | Comstock, Earl (Federal) | Christa Jones (CENSUS/ADEP FED) | Kelley, Karen (Federal) | Re: Seeking comment - citizenship question.msg | 2/28/2018 15:57 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional draft responses to reporter |
| 0003244 | 0003247 | 0003244 | 0003247 | Christa Jones (CENSUS/ADEP FED); Kelley, Karen (Federal) | Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | RE: Call tomorrow.msg | 3/1/2018 12:18 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional opinions re coordination with State |
| 0003240 | 0003243 | 0003240 | 0003243 | Robinson, Barry (Federal); Kelley, Karen (Federal); Lenihan, Brian (Federal) | Christa Jones (CENSUS/ADEP FED) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | Re: Call tomorrow.msg | 3/1/2018 13:11 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process; Proprietary Information | Pre-decisional opinions re coordination with State |
| 0003237 | 0003239 | 0003237 | 0003239 | Christa Jones (CENSUS/ADEP FED); Robinson, Barry (Federal); Lenihan, Brian (Federal) | Kelley, Karen (Federal) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | Re: Call tomorrow.msg | 3/1/2018 14:28 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process; Proprietary Information | Pre-decisional opinions re coordination with State; non-relevant material also redacted |
| 0003662 | 0003667 | 0003662 | 0003667 | Walsh, Michael (Federal); McClelland, Michelle O (Federal) | Didiuk, Lauren (Federal) | | RE Bloomberg Census Inquiry.msg | 3/1/2018 19:39 | PII - Personal Privacy; DP - Deliberative Process | Draft and edits on proposed comments in response to media inquiry |
| 0001876 | 0001876 | 0001876 | 0001876 | Davidson, Peter (Federal) | Walsh, Michael (Federal) | Uthmeier, James (Federal) | Re: Meet with the Secretary.msg | 3/5/2018 20:25 | AC - Attorney Client Privilege; DP - Deliberative Process | Email discussion amongst Commerce OGC attorneys requesting legal analysis related to Secretary's decision |
| 0002167 | 0002169 | 0002167 | 0002169 | Rockas, James (Federal) | Teramoto, Wendy (Federal) | Comstock, Earl (Federal) | Re: NEED APPROVAL - GILLIAN QUOTES.msg | 3/16/2018 6:55 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations re census questions |
| 0002166 | 0002166 | 0002166 | 0002166 | Kelley, Karen (Federal) | Teramoto, Wendy (Federal) | Comstock, Earl (Federal) | Re: NEED APPROVAL - GILLIAN QUOTES.msg | 3/16/2018 7:34 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations re census questions |
| 0002163 | 0002165 | 0002163 | 0002165 | Rockas, James (Federal) | Teramoto, Wendy (Federal) | Kelley, Karen (Federal); Walsh, Michael (Federal); Comstock, Earl (Federal) | Re: Updated with his further edits below - For your approval.msg | 3/16/2018 9:20 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations re census questions |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0002160 | 0002162 | 0002160 | 0002162 | Teramoto, Wendy (Federal); Rockas, James (Federal) | Walsh, Michael (Federal) | Kelley, Karen (Federal); Comstock, Earl (Federal) | RE: Updated with his further edits below - For your approval.msg | 3/16/2018 9:23 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations re census questions |
| 0002159 | 0002159 | 0002159 | 0002159 | Walsh, Michael (Federal); Teramoto, Wendy (Federal) | Rockas, James (Federal) | Kelley, Karen (Federal); Comstock, Earl (Federal) | Re: Updated with his further edits below - For your approval.msg | 3/16/2018 9:25 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and opinions re census questions |
| 0002158 | 0002158 | 0002158 | 0002158 | Rockas, James (Federal); Teramoto, Wendy (Federal) | Walsh, Michael (Federal) | Kelley, Karen (Federal); Comstock, Earl (Federal) | RE: Updated with his further edits below - For your approval.msg | 3/16/2018 9:30 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations from attorneys re census questions |
| 0002157 | 0002157 | 0002157 | 0002157 | Comstock, Earl (Federal); Walsh, Michael (Federal) | Rockas, James (Federal) | Teramoto, Wendy (Federal); Kelley, Karen (Federal) | Re: Updated with his further edits below - For your approval.msg | 3/16/2018 9:45 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations from attorneys re census questions |
| 0002156 | 0002156 | 0002156 | 0002156 | Rockas, James (Federal); Comstock, Earl (Federal) | Walsh, Michael (Federal) | Teramoto, Wendy (Federal); Kelley, Karen (Federal) | RE: Updated with his further edits below - For your approval.msg | 3/16/2018 9:59 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations from attorneys re census questions |
| 0002154 | 0002155 | 0002154 | 0002155 | Comstock, Earl (Federal); Rockas, James (Federal) | Walsh, Michael (Federal) | Teramoto, Wendy (Federal); Kelley, Karen (Federal) | RE: Updated with his further edits below - For your approval.msg | 3/16/2018 10:28 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations from attorneys re census questions |
| 0002153 | 0002153 | 0002153 | 0002153 | Comstock, Earl (Federal); Walsh, Michael (Federal) | Rockas, James (Federal) | Teramoto, Wendy (Federal); Kelley, Karen (Federal) | Re: Updated with his further edits below - For your approval.msg | 3/16/2018 10:32 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations from attorneys re census questions |
| 0002152 | 0002152 | 0002152 | 0002152 | Rockas, James (Federal) | Teramoto, Wendy (Federal) | Comstock, Earl (Federal); Walsh, Michael (Federal); Kelley, Karen (Federal) | Re: Updated with his further edits below - For your approval.msg | 3/16/2018 10:34 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations from attorneys re census questions |
| 0002151 | 0002151 | 0002151 | 0002151 | Teramoto, Wendy (Federal) | Rockas, James (Federal) | Comstock, Earl (Federal); Walsh, Michael (Federal); Kelley, Karen (Federal) | Re: Updated with his further edits below - For your approval.msg | 3/16/2018 10:35 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations from attorneys re census questions |
| 0002150 | 0002150 | 0002150 | 0002150 | Rockas, James (Federal) | Wilbur Ross | Kelley, Karen (Federal); Teramoto, Wendy (Federal); Comstock, Earl (Federal); Walsh, Michael (Federal) | Re: GILLIAN QUOTES.msg | 3/16/2018 10:46 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations from attorneys re census questions |
| 0002149 | 0002149 | 0002149 | 0002149 | Wilbur Ross | Rockas, James (Federal) | Kelley, Karen (Federal); Teramoto, Wendy (Federal); Comstock, Earl (Federal); Walsh, Michael (Federal) | Re: GILLIAN QUOTES.msg | 3/16/2018 10:49 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations from attorneys re census questions |
| 0002148 | 0002148 | 0002148 | 0002148 | Comstock, Earl (Federal); Wilbur Ross | Walsh, Michael (Federal) | Rockas, James (Federal); Kelley, Karen (Federal); Teramoto, Wendy (Federal) | Re: GILLIAN QUOTES.msg | 3/16/2018 11:59 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations from attorneys re census questions |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0002147 | 0002147 | 0002147 | 0002147 | Rockas, James (Federal); Wilbur Ross; Walsh, Michael (Federal); Teramoto, Wendy (Federal); Comstock, Earl | Kelley, Karen (Federal) | | Re: NEED REVIEW THIS AFTERNOON - Census Answers.msg | 3/16/2018 12:54 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations re census questions |
| 0002146 | 0002146 | 0002146 | 0002146 | Kelley, Karen (Federal); Rockas, James (Federal); Wilbur Ross; Teramoto, Wendy (Federal); Comstock, | Walsh, Michael (Federal) | | RE: NEED REVIEW THIS AFTERNOON - Census Answers.msg | 3/16/2018 13:31 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations from attorneys re census questions |
| 0002145 | 0002145 | 0002145 | 0002145 | Walsh, Michael (Federal); Comstock, Earl (Federal) | Rockas, James (Federal) | Kelley, Karen (Federal); Teramoto, Wendy (Federal) | Re: GILLIAN QUOTES.msg | 3/16/2018 14:57 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations from attorneys re census questions |
| 0002144 | 0002144 | 0002144 | 0002144 | Rockas, James (Federal); Comstock, Earl (Federal) | Walsh, Michael (Federal) | Kelley, Karen (Federal); Teramoto, Wendy (Federal) | RE: GILLIAN QUOTES.msg | 3/16/2018 15:27 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations from attorneys re census questions |
| 0002143 | 0002143 | 0002143 | 0002143 | Kelley, Karen (Federal) | Wilbur Ross | Rockas, James (Federal); Walsh, Michael (Federal); Teramoto, Wendy (Federal); Comstock, Earl (Federal) | Re: NEED REVIEW THIS AFTERNOON - Census Answers.msg | 3/16/2018 15:50 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional drafts re census questions |
| 0001872 | 0001872 | 0001872 | 0001872 | Uthmeier, James (Federal) | Freitas, Jessica (Federal) | | Re: RE: .msg | 3/16/2018 16:00 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft decision memo |
| 0002142 | 0002142 | 0002142 | 0002142 | Wilbur Ross; Kelley, Karen (Federal) | Rockas, James (Federal) | Walsh, Michael (Federal); Teramoto, Wendy (Federal); Comstock, Earl (Federal) | Re: NEED REVIEW THIS AFTERNOON - Census Answers.msg | 3/16/2018 16:39 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations from attorneys re census questions |
| 0001870 | 0001870 | 0001870 | 0001871 | Uthmeier, James (Federal) | Walsh, Michael (Federal) | | Fw: revised draft 3/13 call summaries.msg | 3/17/2018 10:36 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about call summaries |
| 0002437 | 0002439 | 0002437 | 0002439 | Kelley, Karen (Federal) | Comstock, Earl (Federal) | | Re: Response to questions 3/16/18.msg | 3/17/2018 11:18 | PII - Personal Privacy; DP - Deliberative Process | Redacting preliminary statements for which confirmation sought |
| 0002141 | 0002141 | 0002141 | 0002141 | Kelley, Karen (Federal); Comstock, Earl (Federal); Teramoto, Wendy (Federal); Walsh, Michael (Federal); Ross, Wilbur (Federal) | Rockas, James (Federal) | | Re: Response to questions 3/16/18.msg | 3/17/2018 13:39 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations re census questions |
| 0002140 | 0002140 | 0002140 | 0002140 | Rockas, James (Federal); Kelley, Karen (Federal); Comstock, Earl (Federal); Teramoto, Wendy (Federal); Ross, Wilbur (Federal) | Walsh, Michael (Federal) | | Re: Response to questions 3/16/18.msg | 3/17/2018 13:53 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice and recommendations from attorneys re census questions |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001868 | 0001868 | 0001868 | 0001869 | Uthmeier, James (Federal) | Freitas, Jessica (Federal) | | Re: RE: .msg | 3/18/2018 16:15 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft decision memo |
| 000660 | 000661 | 000660 | 000661 | | | | MOU Updates: Citizenship Data | 3/19/2018 0:00 | DP - Deliberative Process | Details of predecisional and ongoing negotiations with other agencies regarding obtaining |
| 0001867 | 0001867 | 0001867 | 0001867 | Walsh, Michael (Federal); Uthmeier, James (Federal) | Freitas, Jessica (Federal) | | RE: decision memo draft.msg | 3/19/2018 11:04 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft decision memo |
| 0001863 | 0001863 | 0001863 | 0001866 | Uthmeier, James (Federal) | Freitas, Jessica (Federal) | | updates.msg | 3/19/2018 16:15 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email between counsel about draft updates |
| 0001861 | 0001861 | 0001861 | 0001862 | Uthmeier, James (Federal) | Uthmeier, James (Federal) | | updated draft.msg | 3/19/2018 17:59 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel email re: updated draft of decision memo |
| 0001858 | 0001858 | 0001858 | 0001860 | Uthmeier, James (Federal) | Walsh, Michael (Federal) | | FW: Administrative Records Updates.msg | 3/20/2018 7:58 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about MOU updates and state contact status |
| 0001855 | 0001855 | 0001855 | 0001856 | Uthmeier, James (Federal) | Comstock, Earl (Federal) | | Re: Draft - updated Census decision memo.msg | 3/22/2018 0:50 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about draft decision memo |
| 0001836 | 0001836 | 0001836 | 0001854 | Uthmeier, James (Federal) | Walsh, Michael (Federal) | | FW: Q&A.msg | 3/22/2018 10:08 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about Q&As and ACS item allocation rates |
| 0003256 | 0003256 | 0003256 | 0003256 | Kelley, Karen (Federal) | Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | Memorandum For Secretary Ross Re: Whether DOJ has Authority to Request Inclusion of Citizenship Question on the 2020 Decennial Census Questionnaire.msg | 3/22/2018 13:43 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel discussing status of legal review memo |
| 0001809 | 0001809 | 0001809 | 0001810 | Uthmeier, James (Federal) | Freitas, Jessica (Federal) | | Compiled Data.msg | 3/22/2018 23:34 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email between counsel about Census data |
| 0003254 | 0003254 | 0003254 | 0003255 | Kelley, Karen (Federal) | Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | FW: Citizenship Question - Legal Propriety of DOJ Request.msg | 3/23/2018 10:19 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel discussing and forwarding legal review memorandum |
| 0003253 | 0003253 | 0003253 | 0003253 | Melissa L Creech (CENSUS/PCO FED) | Robinson, Barry (Federal) | Hyson, Beverly (Federal) | RE: Census check in.msg | 3/23/2018 13:13 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel discussing status of legal review memo and arrangements to meet |
| 0003252 | 0003252 | 0003252 | 0003252 | Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED) | Hyson, Beverly (Federal) | Re: Census check in.msg | 3/23/2018 13:23 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | counsel discussing revisions to legal review memo |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0003250 | 0003250 | 0003250 | 0003251 | Barry Robinson | Melissa L Creech (CENSUS/PCO FED) | | Fw: Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire (002).docx.msg | 3/23/2018 13:32 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | counsel exchanging revisions to legal review memo |
| 0003248 | 0003248 | 0003248 | 0003249 | Barry Robinson | Melissa L Creech (CENSUS/PCO FED) | | Fw: Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire.msg | 3/23/2018 13:33 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | counsel exchanging drafts of legal review memo |
| 0003263 | 0003265 | 0003263 | 0003267 | Letitia W McKoy | Melissa L Creech (CENSUS/PCO FED) | | Fwd: Draft Language..msg | 3/23/2018 15:58 | PII - Personal Privacy; DP - Deliberative Process | draft language on citizenship question for question book |
| 0002435 | 0002436 | 0002435 | 0002436 | Wilbur Ross | Comstock, Earl (Federal) | Teramoto, Wendy (Federal) | Re: Approval to Auto Pen Census Response Letters.msg | 3/23/2018 16:07 | PII - Personal Privacy; DP - Deliberative Process | Discussing sending response letters to public comments received in citizenship question |
| 0001795 | 0001795 | 0001795 | 0001796 | Uthmeier, James (Federal) | Uthmeier, James (Federal) | | updated draft.msg | 3/23/2018 16:16 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel email about draft Census decision memo |
| 0001792 | 0001792 | 0001792 | 0001794 | Uthmeier, James (Federal) | Freitas, Jessica (Federal) | | More Data.msg | 3/23/2018 16:20 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about data and questions |
| 0001774 | 0001774 | 0001774 | 0001791 | Uthmeier, James (Federal); Freitas, Jessica (Federal) | Walsh, Michael (Federal) | | FW: Questions - Need Answers ASAP.msg | 3/23/2018 16:49 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about questions about draft Census materials |
| 0001772 | 0001772 | 0001772 | 0001773 | Uthmeier, James (Federal) | Freitas, Jessica (Federal) | | More updates.msg | 3/23/2018 17:09 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email between counsel about updated response |
| 0002069 | 0002070 | 0002069 | 0002070 | Comstock, Earl (Federal) | Wilbur Ross | Teramoto, Wendy (Federal) | Re: Approval to Auto Pen Census Response Letters.msg | 3/23/2018 18:40 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional advice re draft letters to stakeholders |
| 0002433 | 0002434 | 0002433 | 0002434 | Wilbur Ross | Comstock, Earl (Federal) | Teramoto, Wendy (Federal) | Re: Approval to Auto Pen Census Response Letters.msg | 3/23/2018 18:46 | PII - Personal Privacy; DP - Deliberative Process | Draft language for response letters to public comments received re citizenship question |
| 0001767 | 0001767 | 0001767 | 0001767 | Freitas, Jessica (Federal) | Walsh, Michael (Federal) | Uthmeier, James (Federal) | RE: Questions - Need Answers ASAP.msg | 3/23/2018 18:54 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about questions about draft Census materials |
| 0001766 | 0001766 | 0001766 | 0001766 | Uthmeier, James (Federal); Freitas, Jessica (Federal) | Walsh, Michael (Federal) | | Fw: Questions - Need Answers ASAP.msg | 3/23/2018 19:25 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about questions about draft Census materials |
| 0003655 | 0003655 | 0003655 | 0003656 | Walsh, Michael (Federal); Comstock, Earl (Federal) | Uthmeier, James (Federal) | | Fwd Draft DOC Decision Memo.msg | 3/24/2018 12:32 | AC - Attorney Client Privilege; DP - Deliberative Process | Discussions among counsel providing advice on draft of decision memo |
| 0001478 | 0001478 | 0001478 | 0001478 | Kelley, Karen (Federal); Comstock, Earl (Federal); Uthmeier, James (Federal) | Walsh, Michael (Federal) | | Re: proposed insert on response rate.msg | 3/25/2018 8:39 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Email exchange discussing comments and revisions to draft decision memo, including input from counsel |
| 0003669 | 0003669 | 0003669 | 0003669 | Walsh, Michael (Federal); Mooppan, Hashim (CIV); Uthmeier, James (Federal) | Shumate, Brett A. (CIV) | Readler, Chad A. (CIV) | Re Draft DOC Decision Memo.msg | 3/25/2018 14:51 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Advice from counsel and deliberative edits on draft of Secretary's decision memo |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0002432 | 0002432 | 0002432 | 0002432 | Uthmeier, James (Federal); Walsh, Michael (Federal) | Comstock, Earl (Federal) | Kelley, Karen (Federal) | Re: Draft DOC Decision Memo.msg | 3/25/2018 14:58 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email exchange between Commerce and DOJ and among Commerce discussing comments and revisions to draft decision memo, including input from |
| 0001596 | 0001596 | 0001596 | 0001596 | Comstock, Earl (Federal) | Uthmeier, James (Federal) | Walsh, Michael (Federal); Kelley, Karen (Federal) | Re: Draft DOC Decision Memo.msg | 3/25/2018 15:02 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email exchange between Commerce and DOJ and among Commerce discussing comments and revisions to draft decision memo, including input from |
| 0002431 | 0002431 | 0002431 | 0002431 | Walsh, Michael (Federal); Kelley, Karen (Federal); Uthmeier, James (Federal) | Comstock, Earl (Federal) | | Re: Draft DOC Decision Memo.msg | 3/25/2018 15:06 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email exchange between Commerce and DOJ and among Commerce discussing comments and revisions to draft decision memo, including input from |
| 0002008 | 0002008 | 0002008 | 0002009 | Walsh, Michael (Federal) | James Uthmeier | | Fwd: Draft DOC Decision Memo.msg | 3/25/2018 16:45 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Email exchange between Commerce and DOJ and among Commerce discussing comments and revisions to draft decision memo, including input from |
| 0003668 | 0003668 | 0003668 | 0003668 | Walsh, Michael (Federal) | Uthmeier, James (Federal) | | Re Draft DOC Decision Memo (4).msg | 3/25/2018 16:55 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Advice from counsel and deliberative edits on draft of Secretary's decision memo |
| 0003681 | 0003681 | 0003681 | 0003681 | Uthmeier, James (Federal) | Park-Su, Sahra (Federal) | Walsh, Michael (Federal) | RE Suggestion .msg | 3/26/2018 11:38 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Communications with counsel regarding deliberations on draft of decision memo |
| 0003677 | 0003677 | 0003677 | 0003677 | Walsh, Michael (Federal); Kelley, Karen (Federal); Comstock, Earl (Federal); Uthmeier, | Rockas, James (Federal) | | Re DRAFT TP for Census.msg | 3/26/2018 15:31 | PII - Personal Privacy; DP - Deliberative Process | Deliberations including advice from counsel on draft talking points for Secretary |
| 0003670 | 0003671 | 0003670 | 0003672 | Walsh, Michael (Federal); Kelley, Karen (Federal) | Rockas, James (Federal) | Comstock, Earl (Federal); Uthmeier, James (Federal); Semsar, Joseph (Federal) | Re DRAFT TP for Census (2).msg | 3/26/2018 15:35 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Deliberations on talking points for Secretary on citizenship question |
| 0003673 | 0003675 | 0003673 | 0003676 | Walsh, Michael (Federal); Kelley, Karen (Federal) | Rockas, James (Federal) | Comstock, Earl (Federal); Uthmeier, James (Federal); Semsar, Joseph (Federal) | Re DRAFT TP for Census (3).msg | 3/26/2018 15:42 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Deliberative edits on draft of talking points for Secretary |
| 0001324 | 0001324 | 0001322 | 0001326 | | | | CB18-RTQ.01 Census Bureau Statement on Adding | | DP - Deliberative Process | Interim pre-decisional draft Census Bureau Statement on Citizenship Question |
| 0001325 | 0001325 | 0001322 | 0001326 | | | | Citizenship 3 January 2018.pdf | | DP - Deliberative Process | Draft timeline history of citizenship question |
| 0001326 | 0001326 | 0001322 | 0001326 | | | | Template for response to Senator | | DP - Deliberative Process | Interim pre-decisional draft letter re stakeholder inquiry |
| 0001329 | 0001329 | 0001327 | 0001331 | | | | CB18-RTQ.01 Census Bureau Statement on Adding | | DP - Deliberative Process | Interim draft of Department of Commerce Response to Inquiry regarding status of citizenship |
| 0001330 | 0001330 | 0001327 | 0001331 | | | | Citizenship 3 January 2018.pdf | | DP - Deliberative Process | Interim draft timeline of citizenship question history |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001331 | 0001331 | 0001327 | 0001331 | | | | Template for response to Senator Harris_citizenship | | DP - Deliberative Process | Draft letter responding to stakeholder input relating to the addition of the citizenship |
| 0001361 | 0001361 | 0001360 | 0001362 | | | | Secretary 1012 HOGR Hearing Q-As_v-8_10-11_clean copy.docx | | DP - Deliberative Process | Interim draft Hearing Q & As relating to the 2020 census |
| 0001362 | 0001362 | 0001360 | 0001362 | | | | Secretary 1012 HOGR Hearing Q-As_v-8_10-11_track changes.docx | | DP - Deliberative Process | Interim draft Hearing Q & As relating to the 2020 census |
| 0001396 | 0001396 | 0001393 | 0001396 | | | | 2010Questionnaire.pdf | | DP - Deliberative Process | Draft census questionnaire |
| 0001472 | 0001472 | 0001471 | 0001472 | | | | DOJ Citizenship Request Decision Memo Final 3.26.18.pdf | | DP - Deliberative Process | Draft Decision Memorandum regarding Reinstatement of a Citizenship Question on the 2020 Decennial Census Questionnaire |
| 0001474 | 0001474 | 0001473 | 0001475 | | | | Historical Information_Questionnaires (full).docx | | DP - Deliberative Process | Draft memorandum regarding historical information relating to the US census |
| 0001475 | 0001475 | 0001473 | 0001475 | | | | Historical Information_Questionnaires.docx | | DP - Deliberative Process | Draft memorandum regarding historical information relating to the US census |
| 0001477 | 0001477 | 0001476 | 0001477 | | | | draft summaries.jcsedits.3 25.18.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft summaries of stake holders calls reflecting proposed edits. |
| 0001519 | 0001519 | 0001518 | 0001519 | | | | draft summaries.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional draft of stakeholders call summaries prepared by Mike Walsh, Esq. |
| 0001522 | 0001522 | 0001520 | 0001527 | | | | Draft Call Template - Schatz.docx | | DP - Deliberative Process | Draft Briefing memo for Secretary in advance of stakeholder call with Senator Brian Schatz. |
| 0001578 | 0001578 | 0001577 | 0001578 | | | | Opinion on DOJ Census Questionnaire Request - Citizenship_mc.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional legal memo about citizenship question |
| 0001598 | 0001598 | 0001597 | 0001598 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_0 10818.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional legal memo about citizenship question |
| 0001628 | 0001628 | 0001627 | 0001628 | | | | Legal Memo to SWR re DOJ Citizenship Request Draft Jan 5 2018.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional legal memo on citizenship question |
| 0001773 | 0001773 | 0001772 | 0001773 | | | | More Memo Data.rtf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft memo evaluating census alternatives |
| 0001793 | 0001793 | 0001792 | 0001794 | | | | Data Compilation.rtf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo on data, Q&A on Jan 19 memo, & analyses of alternatives |
| 0001794 | 0001794 | 0001792 | 0001794 | | | | More Memo Data.rtf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo about evaluation of alternatives |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001796 | 0001796 | 0001795 | 0001796 | | | | Census decision memo draft 3.23.18.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel's mark-up of draft pre-decisional memo on citizenship question |
| 0001799 | 0001799 | 0001798 | 0001802 | | | | SWR Call - Pelosi 3- 23-18.docx | | DP - Deliberative Process | Predecisional briefing memo with suggested talking points for stakeholder call with Nancy Pelosi |
| 0001800 | 0001800 | 0001798 | 0001802 | | | | SWR Call - Neilsen 3-23-18.docx | | DP - Deliberative Process | Predecisional briefing memo with suggested talking points for stakeholder call with Christine Pierce |
| 0001801 | 0001801 | 0001798 | 0001802 | | | | SWR Call - Habermann 3-23-18.docx | | DP - Deliberative Process | Predecisional briefing memo with suggested talking points for stakeholder call with Hermann Habermann |
| 0001802 | 0001802 | 0001798 | 0001802 | | | | SWR Call - Groves 3-23-18.docx | | DP - Deliberative Process | Predecisional briefing memo with suggested talking points for stakeholder call with Robert Groves |
| 0001804 | 0001804 | 0001803 | 0001804 | | | | SWR Census 3.23.17.docx | | DP - Deliberative Process | Draft list of SWLR questions about citizenship question |
| 0001810 | 0001810 | 0001809 | 0001810 | | | | Data Compilation.rtf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo on Census data, Q&A on Jan 19 memo, & alternatives |
| 0001856 | 0001856 | 0001855 | 0001856 | | | | Census decision memo ec edits.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Mark-up of draft pre-decisional decision memo |
| 0001859 | 0001859 | 0001858 | 0001860 | | | | MOU Citizenshp Updates 3.19.2018.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft updates on MOUs with other agencies about citizenship data |
| 0001860 | 0001860 | 0001858 | 0001860 | | | | State Contact Status Table 3.19.2018 (as of 2.22.2018).docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft updates of MOUs with states on administrative records |
| 0001862 | 0001862 | 0001861 | 0001862 | | | | Census decision memo.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional decision memo |
| 0001864 | 0001864 | 0001863 | 0001866 | | | | updates - CLEAN.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional decision memo |
| 0001865 | 0001865 | 0001863 | 0001866 | | | | updates.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional decision memo |
| 0001866 | 0001866 | 0001863 | 0001866 | | | | Highlighted Qs.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft responses to questions about response rates & ACS |
| 0001869 | 0001869 | 0001868 | 0001869 | | | | Suggested Additional Memo Language.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft memo about revisions to decision memo |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001871 | 0001871 | 0001870 | 0001871 | | | | 3.13.18_Draft Summary.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft call summaries |
| 0001895 | 0001895 | 0001893 | 0001895 | | | | International Censuses - Update.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft pre-decisional memo from counsel about census questions in other countries |
| 0001901 | 0001901 | 0001900 | 0001902 | | | | Voting Rights Act ACS citations.xlsx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft attorney memo |
| 0001975 | 0001975 | 0001974 | 0001975 | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | | WP - Work Product; DP - Deliberative Process | Draft questions about Jan 19 draft census memo on citizenship question reinstatement request |
| 0001981 | 0001981 | 0001980 | 0001981 | | | | Questions for Draft Census Memo 01302017.docx | | WP - Work Product; DP - Deliberative Process | Draft questions and comments on Jan 19 draft census memo on citizenship question reinstatement request |
| 0002009 | 0002009 | 0002008 | 0002009 | | | | DRAFT Census Decision Memo 3.25.18 v2.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | predecisional draft of decision memo |
| 0002028 | 0002028 | 0002027 | 0002028 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Attorney memo including recommendations and legal analysis of citizenship question |
| 0002037 | 0002037 | 0002036 | 0002037 | | | | Census decision memo draft 3.22.18.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft memo by attorney |
| 0002045 | 0002045 | 0002043 | 0002045 | | | | Questions for Draft Census Memo.docx | | WP - Work Product; DP - Deliberative Process | Draft questions on Jan 19 draft census memo on citizenship question reinstatement request |
| 0002060 | 0002060 | 0002058 | 0002060 | | | | FINAL Q and A SWLR HOGR 1011245p.docx | | DP - Deliberative Process | Pre-decisional advice and proposed Qs&As re HOGR hearing |
| 0002063 | 0002063 | 0002061 | 0002063 | | | | FINAL Q and A SWLR HOGR 1011245p.docx | | DP - Deliberative Process | Pre-decisional advice and proposed Qs&As re HOGR hearing |
| 0002065 | 0002065 | 0002064 | 0002065 | | | | FINALSecretary 1012 HOGR Hearing Q-A_v-9_10-11-17_1240pmFINAL.docx | | DP - Deliberative Process | Pre-decisional advice and proposed Qs&As re HOGR hearing |
| 0002067 | 0002067 | 0002066 | 0002068 | | | | Secretary 1012 HOGR Hearing Q-As_v-8_10-11_clean copy.docx | | DP - Deliberative Process | Pre-decisional advice re HOGR hearing |
| 0002068 | 0002068 | 0002066 | 0002068 | | | | Secretary 1012 HOGR Hearing Q- As_v-8_10-11_track changes.docx | | DP - Deliberative Process | Pre-decisional draft advice and proposed Qs&As re HOGR hearing |
| 0002172 | 0002172 | 0002170 | 0002172 | | | | New Citizenship Letter (002).docx | | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional draft re responses to stakeholders with attorney comments |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0002174 | 0002174 | 0002173 | 0002174 | | | | New Citizenship Letter.docx | | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional draft letter to stakeholders with attorney comments |
| 0002457 | 0002457 | 0002446 | 0002457 | | | | Q-A Prep Package_Questions from SWLR_10-29-17.docx | | DP - Deliberative Process | Draft answers to prep for hearing |
| 0002490 | 0002490 | 0002489 | 0002490 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Draft pre-decisional legal memo on citizenship question |
| 0002510 | 0002510 | 0002509 | 0002510 | | | | DOJ Citizenship Request Decision Memo Final 3-26-18.docx | | DP - Deliberative Process | Draft of final decision memo |
| 0002513 | 0002513 | 0002511 | 0002516 | | | | SWR Call - Pelosi 3-23-18.docx | | DP - Deliberative Process | Briefing paper for Secretary in advance of stakeholder call |
| 0002514 | 0002514 | 0002511 | 0002516 | | | | SWR Call - Neilsen 3-23-18.docx | | DP - Deliberative Process | Briefing paper for Secretary in advance of stakeholder call |
| 0002515 | 0002515 | 0002511 | 0002516 | | | | SWR Call - Habermann 3-23-18.docx | | DP - Deliberative Process | Briefing paper prepared for Secretary in advance of stakeholder call |
| 0002516 | 0002516 | 0002511 | 0002516 | | | | SWR Call - Groves 3-23-18.docx | | DP - Deliberative Process | Briefing paper prepared for Secretary in advance of stakeholder call |
| 0002585 | 0002585 | 0002583 | 0002587 | | | | SWR Call - Neilsen 3-22-18.docx | | DP - Deliberative Process | Pre-call briefing memo for SWLR. |
| 0002586 | 0002586 | 0002583 | 0002587 | | | | SWR Call - ICSC 3-2218.docx | | DP - Deliberative Process | Pre-call briefing memo for SWLR |
| 0002587 | 0002587 | 0002583 | 0002587 | | | | SWR Call - Neuman 322-18.docx | | DP - Deliberative Process | Pre-call briefing memo for SWLR |
| 0003098 | 0003098 | 0003096 | 0003098 | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | | DP - Deliberative Process | Draft questions on citizenship memo |
| 0003208 | 0003208 | 0003205 | 0003208 | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | | DP - Deliberative Process | Draft questions on the citizenship memo |
| 0003236 | 0003236 | 0003235 | 0003236 | | | | Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |
| 0003249 | 0003249 | 0003248 | 0003249 | | | | Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |
| 0003251 | 0003251 | 0003250 | 0003251 | | | | Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire (002).docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0003255 | 0003255 | 0003254 | 0003255 | | | | Revised Opinion on DOJ Census Questionnaire Request_022218.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |
| 0003258 | 0003258 | 0003258 | 0003258 | | | | Adding Content to the Census Questionnaire_12-17-17_v-3.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft document entitled "2020 Census: Adding Content to the Questionnaire" |
| 0003262 | 0003262 | 0003261 | 0003262 | | | | Adding Content to the Census Questionnaire_12-17-17_v-3.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft document entitled "2020 Census: Adding Content to the Questionnaire" |
| 0003283 | 0003283 | 0003281 | 0003283 | | | | Secretary Ross Briefing_2020 Census Update_18.1.12_v-4.pptx | | DP - Deliberative Process | Draft slide deck |
| 0003322 | 0003322 | 0003320 | 0003322 | | | | Secretary Ross Briefing_2020 Census Update_18.1.12_v-4.pptx | | DP - Deliberative Process | Draft slide deck with presenter's notes |
| 0003422 | 0003422 | 0003421 | 0003422 | | | | SWR Call - Neuman 3-22-18.docx | | PII - Personal Privacy; DP - Deliberative Process | Pre-call briefing memo for SWLR |
| 0003433 | 0003433 | 0003432 | 0003438 | | | | Call Template - Schatz.docx | | DP - Deliberative Process | Pre-call briefing memo for SWLR |
| 0003440 | 0003440 | 0003439 | 0003440 | | | | 2.28.18_Stakeholders List (Draft).docx | | PII - Personal Privacy; DP - Deliberative Process | Draft list of stakeholders and descriptions of interests |
| 0003548 | 0003548 | 0003543 | 0003548 | | | | Template for response to Senator Harris_citizenship question_v.2.docx | | DP - Deliberative Process | Draft letter responding to stakeholders regarding citizenship question |
| 0003554 | 0003554 | 0003549 | 0003554 | | | | Template for response to Senator Harris_citizenship question_v.2.docx | | DP - Deliberative Process | Draft letter responding to stakeholders regarding citizenship question |
| 0003570 | 0003570 | 0003569 | 0003570 | | | | Call Template - Mayor Ron Nirenberg.docx | | DP - Deliberative Process | Draft Briefing Memorandum regarding decennial census stakeholder call |
| 0003573 | 0003573 | 0003571 | 0003573 | | | | MOU Updates 3.11.2018.docx | | DP - Deliberative Process | Draft chart showing update to progress on obtaining memoranda of understanding |
| 0003578 | 0003578 | 0003574 | 0003582 | | | | 3.15.18_Call - Connolly.docx | | DP - Deliberative Process | Pre-call briefing memo containing talking points for call with Congressman Connolly |
| 0003579 | 0003579 | 0003574 | 0003582 | | | | 3.15.18_Call - Murdock.docx | | DP - Deliberative Process | Pre-call briefing memo containing suggested talking points for call with Steve Murdock |
| 0003580 | 0003580 | 0003574 | 0003582 | | | | 3.15.18_Call - Chapman.docx | | DP - Deliberative Process | Pre-call briefing memo containing suggested talking points for call with Bruce Chapman |
| 0003589 | 0003589 | 0003588 | 0003589 | | | | MOU Updates 3.6.2018.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Attorney-client draft re MOUs |
| 0003595 | 0003595 | 0003594 | 0003596 | | | | DOC legal review of DOJ request re Citizenship Draft Jan 4 2018.docx | | DP - Deliberative Process | Attorney draft response to DOJ letter |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0003656 | 0003656 | 0003655 | 0003656 | | | | Census decision memo draft 3.22.18 + Civil and CRT Edits.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Edits from counsel on draft of decision memo |
| 0003672 | 0003672 | 0003670 | 0003672 | | | | 2.4 Census Draft COMMS Packet.docx | | DP - Deliberative Process | Draft of press release including edits of counsel |
| 0003676 | 0003676 | 0003673 | 0003676 | | | | 2.5 Census Draft COMMS Packet.docx | | DP - Deliberative Process | Draft of press release on citizenship question |
| 0003690 | 0003690 | 0003688 | 0003690 | | | | Secretary HSGAC 103117 Hearing Q A - Working Group v2imedits.docx | | DP - Deliberative Process | Pre-decisional draft preparation for testimony |
| 0003698 | 0003698 | 0003695 | 0003698 | | | | John Thompson 05 03 17 Written Testimony - Version 6sa - for Final Clearance.docx | | DP - Deliberative Process | Pre-decisional draft testimony |
| 0003729 | 0003729 | 0003728 | 0003729 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_0 10818.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft legal memo on DOJ request to reinstate citizenship question |
| 0003731 | 0003731 | 0003730 | 0003731 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_ 18.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft legal memo on DOJ request to reinstate citizenship question |
| 0003733 | 0003733 | 0003732 | 0003733 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_ 18.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft legal memo on DOJ request to reinstate citizenship question |
| 0003735 | 0003735 | 0003734 | 0003735 | | | | Arbitrary & Capricious Memo.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft legal memo on legal standard |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 3888 | 3888 | 3888 | 3888 | Comstock, Earl (Federal); Herbst, Ellen (Federal) | Langdon, David (Federal) | | Counting of illegal immigrants.msg | 5/24/2017 17:38 | PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Pre-decisional analysis and opinions in anticipation of litigation. |
| 3984 | 3984 | 3984 | 3984 | Comstock, Earl (Federal) | Wilbur Ross | | Re: Census Matter.msg | 8/10/2017 15:38 | PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Discussing responding on citizenship question, including discussion in anticipation of litigation, and redacted other unrelated matters. |
| 3990 | 4001 | 3990 | 4001 | Leach, Macie (Federal) | Comstock, Earl (Federal) | | FW: Answers to Secretary Ross's Questions.msg | 10/30/2017 14:58 | PII - Personal Privacy; DP - Deliberative Process | Discussing draft briefing/prep for hearing |
| 11234 | 11236 | 11234 | 11236 | Ron S Jarmin; Nancy A. Potok | Page, Ben J. | Snyderman, Rachel B. | FW: Census Question Request.msg | 12/19/2017 17:54 | PII - Personal Privacy; DP - Deliberative Process; Proprietary Information | Deliberations and opinions re first steps for addressing DOJ letter |
| 11188 | 11190 | 11188 | 11190 | Zadrozny, John A. | James Uthmeier | | Re: Census Question Request.msg | 12/19/2017 20:01 | PII - Personal Privacy; DP - Deliberative Process | Email discussing alternatives on citizenship question |
| 11165 | 11168 | 11165 | 11168 | Uthmeier, James (Federal) | Zadrozny, John A. | | RE: Census Question Request.msg | 12/19/2017 20:46 | PII - Personal Privacy; DP - Deliberative Process | redacted personal schedule detail; also redacted deliberative questions and proposals re DOJ request |
| 11231 | 11233 | 11231 | 11233 | Page, Ben J. | Ron S. Jarmin | Nancy A. Potok; Snyderman, Rachel B.; Enrique Lamas | Re: Census Question Request.msg | 12/19/2017 21:34 | PII - Personal Privacy; DP - Deliberative Process | Redacted material consists of predecisional suggestions on strategy for addressing DOJ request |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 11197 | 11199 | 11197 | 11199 | Ron S Jarmin | Page, Ben J. | Nancy A. Potok; Snyderman, Rachel B.; Enrique Lamas | Re: Census Question Request.msg | 12/20/2017 7:50 | PII - Personal Privacy; DP - Deliberative Process | Deliberative intra-agency discussions re: response to DOJ letter |
| 9368 | 9369 | 9368 | 9369 | Misty L Heggeness | John Abowd | John L Eltinge; J David Brown (CENSUS/CES FED); Michael A Berning (CENSUS/ERD FED); Shawn D Klimek (CENSUS/CES FED) | Re: plan of attack for today.msg | 12/20/2017 8:13 | PII - Personal Privacy; DP - Deliberative Process | Redacted reports of rumors re individual |
| 11194 | 11196 | 11194 | 11196 | Ron S Jarmin | Page, Ben J. | Nancy A. Potok; Snyderman, Rachel B.; Enrique Lamas | Re: Census Question Request.msg | 12/20/2017 10:56 | PII - Personal Privacy; DP - Deliberative Process | Deliberative intra-agency discussions re: response to DOJ letter and potential congressional |
| 9745 | 9746 | 9745 | 9785 | Kelley, Karen (Federal) | Ron S Jarmin | | Fwd: Slide Deck for Secretary Ross | 1/15/2018 16:16 | PII - Personal Privacy; DP - Deliberative Process | Email discussing draft briefing presentation for SWLR |
| 7696 | 7699 | 7696 | 7699 | Michael A Berning (CENSUS/ERD FED) | John Maron Abowd | | Re: Urgent U.S Census Bureau Numident | 1/23/2018 9:28 | AC - Attorney Client Privilege; PII - Personal | Deliberative communications from SSA to Census Bureau regarding |
| 6414 | 6414 | 6414 | 6415 | John Phillips | Ron S Jarmin | Enrique Lamas; John Maron Abowd; | Follow-up from our call.msg | 1/24/2018 9:34 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional opinions re inter-agency data sharing |
| 8313 | 8315 | 8313 | 8315 | J. Mason | Willard, Aaron (Federal) | Robinson, Barry (Federal); Alan Lang; Platt, Mike (Federal); Lenihan, Brian | Re: Citizenship Question -- Talking Points.msg | 1/25/2018 19:02 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Draft talking points discussing process for assessing DOJ request, and suggestions made by Census counsel |
| 9501 | 9501 | 9501 | 9501 | John Maron Abowd | Michael A Berning (CENSUS/ERD FED) | | Conference Call with USCIS.msg | 1/29/2018 16:08 | DP - Deliberative Process | Redacted discussion of Census' intentions and plan for conversation with USCIS |
| 9589 | 9589 | 9589 | 9589 | Michael A Berning (CENSUS/ERD FED) | John Maron Abowd | | Re: Conference Call with USCIS.msg | 1/29/2018 16:45 | DP - Deliberative Process | Redacted discussion of planned topics for upcoming call |
| 9498 | 9499 | 9498 | 9500 | John Maron Abowd; Shawn D Klimek (CENSUS/CES FED); J David Brown | Michael A Berning (CENSUS/ERD FED) | | USCIS Acquisition .msg | 1/30/2018 9:06 | DP - Deliberative Process; Proprietary Information | Redacted material which reflects internal predecisional discussions between USCIS and Census regarding potential agreement and |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 9496 | 9497 | 9496 | 9497 | Michael A Berning (CENSUS/ERD FED); John Maron Abowd; Shawn D Klimek | Misty L Heggeness | | Re: USCIS Acquisition .msg | 1/30/2018 9:27 | PII - Personal Privacy; DP - Deliberative Process; Proprietary Information | Redacted material which reflects internal predecisional discussions between USCIS and Census regarding potential agreement and |
| 9493 | 9495 | 9493 | 9495 | Michael A Berning (CENSUS/ERD FED); John Maron Abowd; J David Brown | Shawn D Klimek (CENSUS/CES FED) | | Re: USCIS Acquisition .msg | 1/30/2018 9:39 | PII - Personal Privacy; DP - Deliberative Process; Proprietary Information | Redacted material which reflects internal predecisional discussions between USCIS and Census regarding potential agreement and |
| 9490 | 9492 | 9490 | 9492 | Shawn D Klimek (CENSUS/CES FED); John Maron Abowd; J David Brown (CENSUS/CES FED); | Michael A Berning (CENSUS/ERD FED) | | Re: USCIS Acquisition .msg | 1/30/2018 9:42 | PII - Personal Privacy; DP - Deliberative Process; Proprietary Information | Redacted material which reflects internal predecisional discussions between USCIS and Census regarding potential agreement and Census proposals for next steps. |
| 9486 | 9489 | 9486 | 9489 | Michael A Berning (CENSUS/ERD FED); John Maron Abowd; J David Brown (CENSUS/CES FED); | Shawn D Klimek (CENSUS/CES FED) | | Re: USCIS Acquisition .msg | 1/30/2018 9:57 | PII - Personal Privacy; DP - Deliberative Process; Proprietary Information | Redacted material which reflects internal predecisional discussions between USCIS and Census regarding potential agreement and Census proposals for next steps. |
| 9482 | 9485 | 9482 | 9485 | Shawn D Klimek (CENSUS/CES FED); John Maron Abowd; J | Michael A Berning (CENSUS/ERD FED) | | Re: USCIS Acquisition .msg | 1/30/2018 10:00 | PII - Personal Privacy; DP - Deliberative Process | Redacted material which reflects internal predecisional discussions between USCIS and Census |
| 9585 | 9588 | 9585 | 9588 | Michael A Berning (CENSUS/ERD FED); Shawn D Klimek | John Maron Abowd | | Re: USCIS Acquisition .msg | 1/30/2018 10:18 | PII - Personal Privacy; DP - Deliberative Process | Redacted material which reflects internal predecisional discussions between USCIS and Census |
| 9478 | 9481 | 9478 | 9481 | John Maron Abowd | Misty L Heggeness | | Re: USCIS Acquisition .msg | 1/30/2018 10:25 | PII - Personal Privacy; DP - Deliberative Process; Proprietary Information | Redacted material which reflects internal predecisional discussions between USCIS and Census regarding potential agreement and |
| 9473 | 9477 | 9473 | 9477 | John Maron Abowd; Shawn D Klimek (CENSUS/CES FED); J David Brown (CENSUS/CES FED); | Michael A Berning (CENSUS/ERD FED) | | Re: USCIS Acquisition .msg | 1/30/2018 12:54 | PII - Personal Privacy; DP - Deliberative Process; Proprietary Information | Redacted material which reflects internal predecisional discussions between USCIS and Census regarding potential agreement and Census proposals for next steps. |
| 9359 | 9363 | 9359 | 9363 | Michael A Berning (CENSUS/ERD FED) | John Abowd | Shawn D Klimek (CENSUS/CES FED); J David Brown (CENSUS/CES FED); Misty L Heggeness | Re: USCIS Acquisition .msg | 1/30/2018 13:12 | PII - Personal Privacy; DP - Deliberative Process | Redacted material which reflects internal predecisional discussions between USCIS and Census regarding potential agreement and Census proposals for next steps. |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 9580 | 9584 | 9580 | 9584 | Misty L Heggeness | John Maron Abowd | | Re: USCIS Acquisition .msg | 1/30/2018 13:13 | PII - Personal Privacy; DP - Deliberative Process | Redacted predictions regarding upcoming call and plans for subjects to address |
| 9468 | 9472 | 9468 | 9472 | John Maron Abowd | Misty L Heggeness | | Re: USCIS Acquisition .msg | 1/30/2018 13:17 | PII - Personal Privacy; DP - Deliberative Process; Proprietary Information | Redacted material which reflects internal predecisional discussions between USCIS and Census regarding potential agreement and |
| 8795 | 8803 | 8795 | 8803 | John Maron Abowd; J David Brown (CENSUS/CES FED); Lucia S Foster | John L Eltinge | Shawn D Klimek (CENSUS/CES FED) | NOON: Request for DOC Comments by COB THURSDAY, NOV 9, for EO 12866 Review | 1/31/2018 9:39 | PII - Personal Privacy; DP - Deliberative Process; Proprietary Information | |
| 11176 | 11177 | 11176 | 11177 | Uthmeier, James (Federal) | Kelley, Karen (Federal) | Freitas, Jessica (Federal Employee) | Re: Memo: Census Questions Around the World.msg | 2/6/2018 23:14 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal email discussion regarding draft of Commerce OGC memorandum related to Census questions. |
| 9447 | 9449 | 9447 | 9449 | John Maron Abowd; J David Brown (CENSUS/CES FED) | Michael A Berning (CENSUS/ERD FED) | | Fw: Census Bureau Data Acquisition Discussions - Update | 2/13/2018 11:36 | PII - Personal Privacy; DP - Deliberative Process | Redacted predecisional material consisting of communications related to Census related |
| 9445 | 9446 | 9445 | 9446 | John Maron Abowd | Michael A Berning (CENSUS/ERD FED) | J David Brown (CENSUS/CES FED) | Fw: REPLY: Numident Citizenship Data .msg | 2/13/2018 15:21 | PII - Personal Privacy; DP - Deliberative Process | Redacted information on preliminary deliberative discussions with SSA |
| 9356 | 9358 | 9356 | 9358 | Michael A Berning (CENSUS/ERD FED) | John Abowd | J David Brown (CENSUS/CES FED) | Re: REPLY: Numident Citizenship Data .msg | 2/13/2018 15:35 | PII - Personal Privacy; DP - Deliberative Process | Redacted material which reflects internal predecisional discussions between SSA and Census regarding potential agreement |
| 9352 | 9355 | 9352 | 9355 | Michael A Berning (CENSUS/ERD FED) | John Abowd | J David Brown (CENSUS/CES FED) | Re: Census Bureau Data Acquisition Discussions - Update .msg | 2/13/2018 16:11 | PII - Personal Privacy; DP - Deliberative Process | Redacted material which reflects internal predecisional processes of DHS and interim negotiations and discussions with Census regarding potential agreement |
| 9443 | 9443 | 9443 | 9443 | Ron S Jarmin | Michael A Berning (CENSUS/ERD FED) | John Maron Abowd | Re: SSA .msg | 2/13/2018 16:43 | DP - Deliberative Process | Redacted discussion of status of talks with USCIS and proposal for next steps |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 9625 | 9626 | 9625 | 9626 | Michael A Berning (CENSUS/ERD FED); Ron S Jarmin | John Maron Abowd | | Re: SSA .msg | 2/13/2018 16:52 | DP - Deliberative Process | Redacted discussion of ongoing negotiations |
| 9441 | 9442 | 9441 | 9442 | John Maron Abowd | Ron S Jarmin | Michael A Berning (CENSUS/ERD FED) | Re: SSA .msg | 2/13/2018 17:46 | DP - Deliberative Process | Redacted discussion of status of talks with USCIS and proposal for next steps |
| 9622 | 9624 | 9622 | 9624 | Ron S Jarmin | John Maron Abowd | Michael A Berning (CENSUS/ERD FED) | Re: SSA .msg | 2/13/2018 17:50 | DP - Deliberative Process | Redacted discussion of status of negotiations |
| 4841 | 4843 | 4841 | 4843 | Ron S Jarmin; Michael A Berning (CENSUS/ERD FED) | John Maron Abowd | Enrique Lamas | Re: Follow-up from our call.msg | 2/14/2018 13:34 | DP - Deliberative Process; Proprietary Information | Deliberative discussions re negotiating inter-agency agreement |
| 4837 | 4840 | 4837 | 4840 | Ron S Jarmin | John Maron Abowd | Enrique Lamas; Michael A Berning (CENSUS/ERD FED) | Fw: Follow-up from our call.msg | 2/14/2018 13:54 | DP - Deliberative Process; Proprietary Information | Deliberative discussions re negotiating inter-agency agreement |
| 4830 | 4833 | 4830 | 4833 | Phillips, John | John Maron Abowd | Enrique Lamas; Michael A Berning (CENSUS/ERD FED); Davies, Paul; Ron S Jarmin | Re: Follow-up from our call.msg | 2/15/2018 8:50 | DP - Deliberative Process; Proprietary Information | Deliberative discussions re negotiating inter-agency agreement |
| 6174 | 6174 | 6174 | 6174 | Katherine Dodson Hancher | Phillips, John | Enrique Lamas; Michael A Berning (CENSUS/ERD FED); Davies, Paul; Hebert, Sybil; John Maron | RE: Follow-up from our call.msg | 2/20/2018 9:42 | PII - Personal Privacy; DP - Deliberative Process | Pre-decisional opinions and recommendations re inter-agency data sharing |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 9571 | 9571 | 9571 | 9571 | Michael A Berning (CENSUS/ERD FED); Misty L Heggeness | John Maron Abowd | | Re: SSA-Census Numident MOU.msg | 2/20/2018 16:06 | DP - Deliberative Process | Pre-decisional advice and recommendations re inter-agency data sharing |
| 3901 | 3901 | 3901 | 3902 | Davidson, Peter (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal) | Robinson, Barry (Federal) | Hyson, Beverly (Federal) | FW: Citizenship Question - Legal Propriety of DOJ Request.msg | 2/22/2018 15:29 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Emails with counsel about revisions to draft memo about citizenship question |
| 9786 | 9787 | 9786 | 9787 | Park-Su, Sahra (Federal) | Kelley, Karen (Federal) | Jarmin, Ron S; Lamas, Enrique; Jones, Christa D; Walsh, Michael (Federal); Lenihan, Brian (Federal) | Re: Draft Response to Question.msg | 2/24/2018 14:50 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Draft of question providing analysis with input from counsel |
| 6076 | 6077 | 6076 | 6077 | Michael A Berning (CENSUS/ERD FED); Davies, Paul | Phillips, John | John Maron Abowd; Christa Jones | RE: SSA Background Memo on Citizenship Project.msg | 2/26/2018 9:27 | PII - Personal Privacy; DP - Deliberative Process | Deliberative and predecisional email communication between SSA staff and Census staff regarding citizenship project. |
| 6052 | 6053 | 6052 | 6053 | Phillips, John; Davies, Paul | Michael A Berning (CENSUS/ERD FED) | John Maron Abowd; Christa Jones | Re: SSA Background Memo on Citizenship Project.msg | 2/26/2018 12:44 | PII - Personal Privacy; DP - Deliberative Process | Deliberative and predecisional email communication between SSA staff and Census staff regarding citizenship project. |
| 7517 | 7518 | 7517 | 7518 | Michael A Berning (CENSUS/ERD FED); Christa Jones; Ron S Jarmin | John Maron Abowd | J David Brown (CENSUS/CES FED) | Re: SSA Background Memo on Citizenship Project.msg | 2/26/2018 14:31 | PII - Personal Privacy; DP - Deliberative Process | Deliberative and predecisional email communication between SSA staff and Census staff regarding citizenship project. |
| 5961 | 5963 | 5961 | 5963 | John Maron Abowd; Christa Jones; Ron S Jarmin | Michael A Berning (CENSUS/ERD FED) | J David Brown (CENSUS/CES FED) | Re: SSA Background Memo on Citizenship Project.msg | 2/28/2018 7:16 | PII - Personal Privacy; DP - Deliberative Process | Deliberative and predecisional email communication between SSA staff and Census staff regarding citizenship project. |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 5958 | 5960 | 5958 | 5960 | Michael A Berning (CENSUS/ERD FED) | Ron S Jarmin | John Maron Abowd; Christa Jones; J David Brown (CENSUS/CES FED) | Re: SSA Background Memo on Citizenship Project.msg | 2/28/2018 7:19 | PII - Personal Privacy; DP - Deliberative Process | Deliberative and predecisional email communication between SSA staff and Census staff regarding citizenship project. |
| 5955 | 5957 | 5955 | 5957 | Ron S Jarmin | Christa Jones | Michael A Berning (CENSUS/ERD FED); John Maron Abowd; J David Brown (CENSUS/CES FED) | Re: SSA Background Memo on Citizenship Project.msg | 2/28/2018 7:24 | PII - Personal Privacy; DP - Deliberative Process | Deliberative and predecisional email communication between SSA staff and Census staff regarding citizenship project. |
| 5952 | 5954 | 5952 | 5954 | Christa Jones; Ron S Jarmin | Michael A Berning (CENSUS/ERD FED) | John Maron Abowd; J David Brown (CENSUS/CES FED) | Re: SSA Background Memo on Citizenship Project.msg | 2/28/2018 7:31 | PII - Personal Privacy; DP - Deliberative Process | Deliberative and predecisional email communication between SSA staff and Census staff regarding citizenship project. |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 5949 | 5950 | 5949 | 5951 | Phillips, John; Davies, Paul | Michael A Berning (CENSUS/ERD FED) | John Maron Abowd; Christa Jones | Re: SSA Background Memo on Citizenship Project.msg | 2/28/2018 7:34 | PII - Personal Privacy; DP - Deliberative Process | Deliberative and predecisional email communication between SSA staff and Census staff regarding citizenship project. |
| 9732 | 9734 | 9732 | 9734 | Kelley, Karen (Federal) | Christa Jones | Robinson, Barry (Federal) | Re: Call tomorrow.msg | 3/1/2018 11:51 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process; Proprietary Information | Emails discussing pre-decisional negotiation of MOU with State Department; discussion of non-Census issue |
| 9728 | 9731 | 9728 | 9731 | Jones, Christa D; Kelley, Karen (Federal) | Robinson, Barry (Federal) | Creech, Melissa L; Hyson, Beverly (Federal) | RE: Call tomorrow.msg | 3/1/2018 12:18 | AC - Attorney Client Privilege; DP - Deliberative Process; Proprietary Information | Emails discussing pre-decisional negotiation of MOU with State Department; discussion of non-Census issue |
| 9724 | 9727 | 9724 | 9727 | Robinson, Barry (Federal); Kelley, Karen (Federal); Lenihan, Brian (Federal) | Christa Jones | Creech, Melissa L; Hyson, Beverly (Federal) | Re: Call tomorrow.msg | 3/1/2018 13:11 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process; Proprietary Information | Emails discussing pre-decisional negotiation of MOU with State Department; discussion of non-Census issue |
| 9393 | 9393 | 9393 | 9393 | Ron S Jarmin | Michael A Berning (CENSUS/ERD FED) | John Maron Abowd; Misty L Heggeness; Christa Jones; J David Brown (CENSUS/CES FED); Epaphrodite Uwimana | Recap of Teleconference with Dept of State Passport Office.msg | 3/6/2018 16:18 | DP - Deliberative Process | Pre-decisional summary of inter-agency communications with State Department regarding data sharing |
| 9391 | 9392 | 9391 | 9392 | Michael A Berning (CENSUS/ERD FED) | Christa Jones | Maron Abowd; Misty L Heggeness; J David Brown (CENSUS/CES FED); Epaphrodite Uwimana (CENSUS/ERD FED); | Re: Recap of Teleconference with Dept of State Passport Office.msg | 3/6/2018 16:23 | DP - Deliberative Process | Description of deliberative and pre-decisional conversation between State Department and Census staff regarding possible use of State Department data. |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 5943 | 5944 | 5943 | 5944 | Christa Jones | Michael A Berning (CENSUS/ERD FED) | Maron Abowd; Misty L Heggeness; J David Brown (CENSUS/CES FED); Epaphrodite Uwimana (CENSUS/ERD FED); | Re: Recap of Teleconference with Dept of State Passport Office.msg | 3/6/2018 16:26 | DP - Deliberative Process | Description of deliberative and pre-decisional conversation between State Department and Census staff regarding possible use of State Department data |
| 5940 | 5942 | 5940 | 5942 | Michael A Berning (CENSUS/ERD FED); Christa Jones; Ron S Jarmin | J David Brown (CENSUS/CES FED) | John Maron Abowd; Misty L Heggeness; Epaphrodite Uwimana (CENSUS/ERD FED); Denise M Flanagan Doyle (CENSUS/ERD | Re: Recap of Teleconference with Dept of State Passport Office.msg | 3/6/2018 16:39 | N/A; DP - Deliberative Process | Description of deliberative and pre-decisional conversation between State Department and Census staff regarding possible use of State Department data. |
| 5937 | 5939 | 5937 | 5939 | J David Brown (CENSUS/CES FED) | Christa Jones | (CENSUS/ERD FED); Ron S Jarmin; John Maron Abowd; Misty L Heggeness; Epaphrodite Uwimana (CENSUS/ERD FED); Denise M Flanagan | Re: Recap of Teleconference with Dept of State Passport Office.msg | 3/6/2018 16:40 | DP - Deliberative Process | Description of deliberative and pre-decisional conversation between State Department and Census staff regarding possible use of State Department data. |
| 9389 | 9390 | 9389 | 9390 | Christa Jones | Michael A Berning (CENSUS/ERD FED) | Maron Abowd; Misty L Heggeness; J David Brown (CENSUS/CES FED); Epaphrodite Uwimana | Re: Recap of Teleconference with Dept of State Passport Office.msg | 3/7/2018 7:29 | DP - Deliberative Process | Description of deliberative and pre-decisional conversation between State Department and Census staff regarding possible use of State Department data. |
| 9386 | 9388 | 9386 | 9388 | Michael A Berning (CENSUS/ERD FED) | Christa Jones | Maron Abowd; Misty L Heggeness; J David Brown (CENSUS/CES FED); Epaphrodite Uwimana | Re: Recap of Teleconference with Dept of State Passport Office.msg | 3/7/2018 8:11 | DP - Deliberative Process | Description of deliberative and pre-decisional conversation between State Department and Census staff regarding possible use of State Department data. |
| 9383 | 9385 | 9383 | 9385 | Christa Jones | Michael A Berning (CENSUS/ERD FED) | Maron Abowd; Misty L Heggeness; J David Brown (CENSUS/CES FED); Epaphrodite Uwimana (CENSUS/ERD FED); | Re: Recap of Teleconference with Dept of State Passport Office.msg | 3/7/2018 10:23 | DP - Deliberative Process | Description of deliberative and pre-decisional conversation between State Department and Census staff regarding possible use of State Department data. |
| 9380 | 9382 | 9380 | 9382 | Michael A Berning (CENSUS/ERD FED) | Christa Jones | Maron Abowd; Misty L Heggeness; J David Brown (CENSUS/CES FED); Epaphrodite | Re: Recap of Teleconference with Dept of State Passport Office.msg | 3/7/2018 10:28 | N/A; DP - Deliberative Process | Description of deliberative and pre-decisional conversation between State Department and Census staff regarding possible use of State |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 9376 | 9379 | 9376 | 9379 | Christa Jones; Michael A Berning (CENSUS/ERD FED) | Byron Crenshaw | Maron Abowd; Misty L Heggeness; J David Brown (CENSUS/CES FED); Epaphrodite Uwimana (CENSUS/ERD FED); Denise M Flanagan Doyle (CENSUS/ERD FED); Barry Robinson; | Re: Recap of Teleconference with Dept of State Passport Office.msg | 3/7/2018 10:42 | AC - Attorney Client Privilege; DP - Deliberative Process | Redaction of request for legal advice related to legal interpretation from Barry Robinson, Esq. Redaction of description of deliberative and pre-decisional conversation between State Department and Census staff regarding possible use of State Department data. |
| 8768 | 8770 | 8768 | 8771 | J David Brown (CENSUS/CES FED); Misty L Heggeness | Michael A Berning (CENSUS/ERD FED) | John Maron Abowd | Fw: Request for Access to Passport Records from Census Bureau.msg | 3/7/2018 11:00 | PII - Personal Privacy; DP - Deliberative Process | Deliberative and Predecisional email communication between Census and State Department staff regarding access to State Department records. |
| 8764 | 8766 | 8764 | 8767 | Michael A Berning (CENSUS/ERD FED); Misty L Heggeness | J David Brown (CENSUS/CES FED) | John Maron Abowd | Re: Request for Access to Passport Records from Census Bureau.msg | 3/7/2018 11:45 | PII - Personal Privacy; DP - Deliberative Process | Deliberative and Predecisional email communication between Census and State Department staff regarding access to State Department records. |
| 5929 | 5931 | 5929 | 5932 | J David Brown (CENSUS/CES FED); Michael A Berning (CENSUS/ERD FED) | Misty L Heggeness | John Maron Abowd | Re: Request for Access to Passport Records from Census Bureau.msg | 3/7/2018 12:20 | PII - Personal Privacy; DP - Deliberative Process | Deliberative & Predecisional communications with State Department, Passport Services staff regarding request for access to State Department Records. |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 8758 | 8760 | 8758 | 8763 | John Maron Abowd; Christa Jones; Robin J | Michael A Berning (CENSUS/ERD FED) | | Fw: Request for Access to Passport Records | 3/8/2018 8:31 | PII - Personal Privacy; DP - Deliberative Process | Deliberative and predecisional communication between State |
| 9371 | 9373 | 9371 | 9375 | Michael A Berning (CENSUS/ERD FED); | Christa Jones | | Re: Request for Access to Passport Records | 3/8/2018 9:11 | PII - Personal Privacy; DP - Deliberative Process | Deliberative and predecisional communication between State |
| 9078 | 9078 | 9078 | 9079 | Joanne Crane; Burton H Reist | Christa Jones | James B Treat; Enrique Lamas; Ron S Jarmin | Fw: URGENT: May CJS QFRs -- .msg | 3/14/2018 8:44 | DP - Deliberative Process | Draft of Secretary QFRs |
| 9089 | 9089 | 9089 | 9090 | O'Connor, Kasey (Federal); Park-Su, Sahra (Federal); Christa Jones | Burton H Reist | Keefe Singer, Jenilee (Federal); Ron S Jarmin; Enrique Lamas; Albert E Fontenot; Joanne Crane; Stephen L Buckner; Lucas, | Re: HOGR QFRs.msg | 3/16/2018 16:46 | PII - Personal Privacy; DP - Deliberative Process | Draft of Secretary QFRs |
| 9327 | 9327 | 9327 | 9329 | Michael Walsh | Christa Jones | Ron S Jarmin; Enrique Lamas | Administrative Records Updates.msg | 3/19/2018 20:02 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Attorney-client communications re MOUs |
| 9810 | 9810 | 9810 | 9811 | Walsh, Michael (Federal); O'Connor, Kasey (Federal) | Park-Su, Sahra (Federal) | Lenihan, Brian (Federal) | Summaries.msg | 3/20/2018 23:50 | DP - Deliberative Process | Pre-decisional draft call summaries |
| 5611 | 5612 | 5611 | 5612 | Victoria Velkoff | John Abowd | Christa Jones; Enrique Lamas; Ron S Jarmin | Re: Questions - Need Answers ASAP.msg | 3/23/2018 17:24 | PII - Personal Privacy; DP - Deliberative Process | |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 4088 | 4090 | 4088 | 4090 | Walsh, Michael (Federal) | Ron S Jarmin | Christa Jones; Enrique Lamas | Re: Questions - Need Answers ASAP.msg | 3/23/2018 19:21 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions by counsel and discussion of those questions |
| 4085 | 4087 | 4085 | 4087 | Ron S Jarmin | Walsh, Michael (Federal) | Christa Jones; Enrique Lamas | Re: Questions - Need Answers ASAP.msg | 3/23/2018 19:24 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions by counsel and discussion of those questions |
| 5865 | 5867 | 5865 | 5867 | John Maron Abowd | Christa Jones | | Fwd: Questions - Need Answers ASAP.msg | 3/23/2018 19:32 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 5608 | 5610 | 5608 | 5610 | Christa Jones | John Abowd | | Re: Questions - Need Answers ASAP.msg | 3/23/2018 19:38 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice |
| 5862 | 5864 | 5862 | 5864 | John Maron Abowd; Ron S Jarmin | Christa Jones | | Re: Questions - Need Answers ASAP.msg | 3/23/2018 20:02 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 5605 | 5607 | 5605 | 5607 | Christa Jones | John Abowd | Ron S Jarmin | Re: Questions - Need Answers ASAP.msg | 3/23/2018 22:46 | AC - Attorney Client Privilege; PII - Personal | Questions posed by attorney in connection with formulating legal |
| 5856 | 5858 | 5856 | 5858 | John Maron Abowd | Christa Jones | | Fwd: Questions - Need Answers ASAP.msg | 3/23/2018 22:55 | AC - Attorney Client Privilege; PII - Personal | Questions posed by attorney in connection with formulating legal |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 5859 | 5861 | 5859 | 5861 | John Maron Abowd | Christa Jones | | Re: Questions - Need Answers ASAP.msg | 3/23/2018 22:55 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 5853 | 5855 | 5853 | 5855 | John Maron Abowd; Victoria Velkoff; Enrique Lamas; Ron S Jarmin | Christa Jones | | Fwd: Questions - Need Answers ASAP.msg | 3/23/2018 22:56 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 5850 | 5852 | 5850 | 5852 | Christa Jones | Victoria Velkoff | John Maron Abowd; Enrique Lamas; Ron S Jarmin | Re: Questions - Need Answers ASAP.msg | 3/24/2018 8:05 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative | Questions posed by attorney in connection with formulating legal advice, and discussion of the |
| 5847 | 5849 | 5847 | 5849 | Victoria Velkoff; Christa Jones | Ron S Jarmin | John Maron Abowd; Enrique Lamas | Re: Questions - Need Answers ASAP.msg | 3/24/2018 8:49 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 5844 | 5846 | 5844 | 5846 | Ron S Jarmin | Christa Jones | Victoria Velkoff; John Maron Abowd; Enrique Lamas | Re: Questions - Need Answers ASAP.msg | 3/24/2018 9:06 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative | Questions posed by attorney in connection with formulating legal advice, and discussion of the |
| 5840 | 5843 | 5840 | 5843 | John Maron Abowd | Ron S Jarmin | Victoria Velkoff; Christa Jones; Enrique Lamas | Re: Questions - Need Answers ASAP.msg | 3/24/2018 9:37 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 5836 | 5839 | 5836 | 5839 | Ron S Jarmin; John Maron Abowd | Victoria Velkoff | Christa Jones; Enrique Lamas | Re: Questions - Need Answers ASAP.msg | 3/24/2018 9:39 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 5822 | 5825 | 5822 | 5835 | Ron S Jarmin; John Maron Abowd | Victoria Velkoff | Christa Jones; Enrique Lamas | Re: Questions - Need Answers ASAP.msg | 3/24/2018 9:41 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 5813 | 5817 | 5813 | 5817 | Christa Jones | Ron S Jarmin | Victoria Velkoff; John Maron Abowd; Enrique Lamas | Re: Questions - Need Answers ASAP.msg | 3/24/2018 9:42 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 5818 | 5821 | 5818 | 5821 | Victoria Velkoff | Christa Jones | Ron S Jarmin; John Maron Abowd; Enrique Lamas | Re: Questions - Need Answers ASAP.msg | 3/24/2018 9:42 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 4075 | 4084 | 4075 | 4084 | Ron S Jarmin; Christa Jones | John Maron Abowd | Victoria Velkoff; Enrique Lamas | Re: Questions - Need Answers ASAP.msg | 3/24/2018 9:47 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions by counsel and discussion of those questions |
| 5577 | 5581 | 5577 | 5581 | Victoria Velkoff | Enrique Lamas | Ron S Jarmin; John Maron Abowd; Christa Jones | Re: Questions - Need Answers ASAP.msg | 3/24/2018 10:38 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posted by attorney and discussion of and responses to those questions |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 5809 | 5812 | 5809 | 5812 | John Maron Abowd; Ron S Jarmin; Victoria Velkoff | Christa Jones | Enrique Lamas | Re: Questions - Need Answers ASAP.msg | 3/24/2018 11:50 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 5804 | 5808 | 5804 | 5808 | Enrique Lamas | Victoria Velkoff | Ron S Jarmin; John Maron Abowd; Christa Jones | Re: Questions - Need Answers ASAP.msg | 3/24/2018 12:21 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the question |
| 5798 | 5803 | 5798 | 5803 | John Maron Abowd; Ron S Jarmin; Victoria Velkoff | Christa Jones | Enrique Lamas | Re: Questions - Need Answers ASAP.msg | 3/24/2018 13:12 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative | Questions posed by attorney in connection with formulating legal advice, and discussion of the |
| 5788 | 5792 | 5788 | 5797 | Enrique Lamas | Victoria Velkoff | Ron S Jarmin; John Maron Abowd; Christa Jones | Re: Questions - Need Answers ASAP.msg | 3/24/2018 13:25 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and reference to that question |
| 7371 | 7375 | 7371 | 7470 | Christa Jones; Ron S Jarmin; Victoria Velkoff | John Maron Abowd | Enrique Lamas | Re: Questions - Need Answers ASAP.msg | 3/24/2018 15:34 | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 3902 | 3902 | 3901 | 3902 | | | | Revised Opinion on DOJ Census Questionnaire | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative | Draft pre-decisional memo to counsel about citizenship question |
| 3906 | 3906 | 3906 | 3913 | | | | SWR Call - Kay Cole James 3-23-18.docx | | PII - Personal Privacy; DP - Deliberative Process | Predecisional and deliberative briefing memorandum for Secretary prepared in advance of stakeholder call with Dr. Kay |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 3907 | 3907 | 3906 | 3913 | | | | SWR Call - Cummings 3-23-18.docx | | DP - Deliberative Process | Predecisional and deliberative briefing memorandum for Secretary prepared in advance of stakeholder call with Congressman Cummings. |
| 3908 | 3908 | 3906 | 3913 | | | | SWR Call - Neilsen 3-23-18.docx | | PII - Personal Privacy; DP - Deliberative Process | Predecisional and deliberative briefing memorandum for Secretary prepared in advance of |
| 3909 | 3909 | 3906 | 3913 | | | | SWR Call - Mayor Ron Nirenberg 3-23-18.docx | | PII - Personal Privacy; DP - Deliberative Process | Predecisional and deliberative briefing memorandum for Secretary prepared in advance of stakeholder call with Mayor Ron Nirenberg. |
| 3910 | 3910 | 3906 | 3913 | | | | SWR Call - Habermann 3-23-18.docx | | PII - Personal Privacy; DP - Deliberative Process | Predecisional and deliberative briefing memorandum for Secretary prepared in advance of |
| 3911 | 3911 | 3906 | 3913 | | | | SWR Call - Groves 3- 23-18.docx | | PII - Personal Privacy; DP - Deliberative Process | Predecisional and deliberative briefing memorandum for Secretary prepared in advance of stakeholder call with Robert M. Groves. |
| 3912 | 3912 | 3906 | 3913 | | | | SWR Call - ICSC 3-23-18.docx | | PII - Personal Privacy; DP - Deliberative Process | Predecisional and deliberative briefing memorandum for Secretary prepared in advance of |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 3913 | 3913 | 3906 | 3913 | | | | SWR Call - Pelosi 3- 23-18.docx | | PII - Personal Privacy; DP - Deliberative Process | Predecisional and deliberative briefing memorandum for Secretary prepared in advance of stakeholder call with Nancy Pelosi. |
| 3972 | 3972 | 3971 | 3972 | | | | Questions for Draft Census Memo 1-30-2018.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Comments and questions on the Jan. 19 draft Census Memo on the DOJ Citizenship Question Reinstatement Request, including input from counsel's office |
| 4015 | 4015 | 4011 | 4023 | | | | 3.15.18_Call - Connolly.docx | | DP - Deliberative Process | Pre-call stakeholder briefing memo for SWLR |
| 4016 | 4016 | 4011 | 4023 | | | | 3.15.18_Call - Murdock.docx | | DP - Deliberative Process | Pre-call briefing memo for SWLR |
| 4021 | 4021 | 4011 | 4023 | | | | 3.15.18_Call - Chapman.docx | | DP - Deliberative Process | Pre-call briefing memo for SWLR |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 4054 | 4054 | 4051 | 4054 | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | | DP - Deliberative Process | Draft list of questions on Jan 19 draft census memo on citizenship question reinstatement request |
| 4057 | 4057 | 4055 | 4057 | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | | DP - Deliberative Process | Draft questions on Jan 19 draft census memo on citizenship question reinstatement request |
| 4329 | 4329 | 4315 | 4329 | | | | Call - Vargas.docx | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Arturo Vargas |
| 4349 | 4349 | 4345 | 4349 | | | | FY 2019 Secretarial budget hearing questions master w assign.docx | | DP - Deliberative Process | draft questions for hearing preparation, with internal assignments |
| 5217 | 5217 | 5216 | 5217 | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | | DP - Deliberative Process | Questions to Census seeking technical information |
| 5428 | 5428 | 5424 | 5428 | | | | Citizenship Question_Response to Congressional | | DP - Deliberative Process | Predecisional draft response to stakeholder letters |
| 5440 | 5440 | 5438 | 5440 | | | | Citizenship Question_Response to Congressional Inquiries_01-12- | | DP - Deliberative Process | Predecisional draft response letter to stakeholderse |
| 5593 | 5593 | 5590 | 5593 | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft questions on citizenship memo |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 5951 | 5951 | 5949 | 5951 | | | | 20180226-JMA and DB responses to SSA questions.docx | | DP - Deliberative Process | Deliberative and predecisional document reflecting SSA staff questions and Census staff |
| 7692 | 7692 | 7690 | 7692 | | | | Questions on the 19 Jan Draft Census | | DP - Deliberative Process | draft questions on Census citizenship memo |
| 7703 | 7703 | 7700 | 7704 | | | | SSA Issuesv2.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Communication relaying legal advice provided to client; options paper setting forth recommendations, opinions, and advice regarding intra-agency communications between Census Bureau and SSA regarding proposed MOU |
| 8290 | 8290 | 8288 | 8290 | | | | Opinion on DOJ Census Questionnaire Request Citizenship_mc.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft of legal memo regarding legal review of DOJ's request to reinstate citizenship question on the 2020 |
| 8369 | 8369 | 8367 | 8371 | | | | SWR Call - Neilsen 3-22-18.docx | | DP - Deliberative Process | Draft pre-call briefing memo for SWLR |
| 8370 | 8370 | 8367 | 8371 | | | | SWR Call - ICSC 3-22-18.docx | | DP - Deliberative Process | Draft pre-call briefing memo for SWLR |
| 8371 | 8371 | 8367 | 8371 | | | | SWR Call - Neuman 3 22-18.docx | | DP - Deliberative Process | Draft pre-call briefing memo for SWLR |
| 8568 | 8568 | 8567 | 8568 | | | | Revised Opinion on DOJ Census | | AC - Attorney Client Privilege; WP - Work | Draft legal memorandum regarding DOJ's request to reinstate |
| 8762 | 8762 | 8758 | 8763 | | | | Agency Questionnaire for Access to US Passport Records System Final v2.docx | | PII - Personal Privacy; DP - Deliberative Process | Request for Access to US Passport Records System |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 8767 | 8767 | 8764 | 8767 | | | | Agency Questionnaire for Access to US Passport Records | | DP - Deliberative Process | Draft Request for Access to US Passport Records System with edits in track changes. |
| 8771 | 8771 | 8768 | 8771 | | | | Agency Questionnaire for Access to US | | PII - Personal Privacy; DP - Deliberative Process | Draft Request for Access to U.S. Passport Records System. |
| 9079 | 9079 | 9078 | 9079 | | | | 3.14.18 J.Thompson_House | | DP - Deliberative Process | Draft of Secretary QFRs |
| 9090 | 9090 | 9089 | 9090 | | | | HOGR_10-12-17 Hearing_QFRs OMB combined comments_Census Response_2018.03.1 | | DP - Deliberative Process | Draft of Secretary QFRs |
| 9092 | 9092 | 9091 | 9094 | | | | CQAS-08761a.docx | | DP - Deliberative Process | Pre-decisional draft inter-agency memo regarding data sharing |
| 9093 | 9093 | 9091 | 9094 | | | | CQAS-08761c.docx | | DP - Deliberative Process | Pre-decisional draft inter-agency memo regarding data sharing |
| 9183 | 9183 | 9182 | 9183 | | | | TickTock Mar 26-29.docx | | DP - Deliberative Process | Pre-decisional draft timing document |
| 9328 | 9328 | 9327 | 9329 | | | | MOU Citizenshp Updates | | PII - Personal Privacy; DP - Deliberative Process | Attorney-client communications re MOUs |
| 9329 | 9329 | 9327 | 9329 | | | | State Contact Status Table 3.19.2018 (as of 2.22.2018).docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative | Attorney-client communications re MOUs |
| 9374 | 9375 | 9371 | 9375 | | | ; | MOU Updates 3.8.2018.docx | | DP - Deliberative Process | Draft, deliberative document reflecting status of discussions with SSA, USCIS and State Department regarding Memoranda of Understanding. |
| 9440 | 9440 | 9436 | 9440 | | | | USCIS Agreement Development v1.docx | | DP - Deliberative Process; Proprietary Information | Redacted discussion of preliminary agreement being developed with USCIS. |
| 9721 | 9721 | 9720 | 9721 | | | | MOU Updates 3.11.2018.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft table of updates of MOUs with other agencies |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 9723 | 9723 | 9722 | 9723 | | | | MOU Updates 3.6.2018.docx | | DP - Deliberative Process | Draft table of updates of MOUs with other agencies |
| 9736 | 9736 | 9735 | 9736 | | | | MOU Updates.docx | | DP - Deliberative Process | Draft table of updates of MOUs with other agencies |
| 9811 | 9811 | 9810 | 9811 | | | | Summaries (3.12.18).docx | | DP - Deliberative Process | Pre-decisional draft call summaries |
| 9834 | 9834 | 9834 | 9834 | | | | Memo on Census Calls with DOJ.docx | | DP - Deliberative Process | Deliberative inter-agency communications regarding census discussions with DOJ |
| 9843 | 9843 | 9843 | 9843 | | | | WLR Notes on Draft Decision Memorandum.pdf | | WP - Work Product; DP - Deliberative Process | Detailed and thorough handwritten questions, comments, and revisions from Secretary on questions related to citizenship memo |
| 9856 | 9856 | 9856 | 9856 | | | | KDK 2018 Census Test Dec 2017.pdf | | DP - Deliberative Process | Pre-decisional draft of potential survey questionnaire for census test with handwritten notes |
| 9857 | 9857 | 9857 | 9857 | | | | KDK 2018 Census Test Form.pdf | | DP - Deliberative Process | Handwritten notes on draft of census test survey questionnaire |
| 9858 | 9858 | 9858 | 9858 | | | | KDK 2020 Census - Key Action Decisions by Dec. 31st.pdf | | DP - Deliberative Process | Handwritten deliberations on document analyzing key census decisions |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 9859 | 9882 | 9859 | 9882 | | | | kdk 2020 census addind content to the questionnaire.pdf | | PII - Personal Privacy; DP - Deliberative Process | Redacted deliberative hand-written notes |
| 9885 | 9885 | 9885 | 9885 | | | | KDK 2020 Census Hot Topics for DOC Awareness, February 12, 2018 P3 NOTES (2).pdf | | DP - Deliberative Process | Handwritten deliberative pre-decisional notes on internal briefing document re census hot topics |
| 9886 | 9886 | 9886 | 9886 | | | | KDK 2020 Census Hot Topics for DOC Awareness, February | | DP - Deliberative Process | Handwritten deliberative pre-decisional notes on internal briefing document re census hot topics |
| 9888 | 9888 | 9888 | 9888 | | | | KDK 2020 Census Hot Topics for DOC Awareness, February | | DP - Deliberative Process | Handwritten deliberative pre-decisional notes on internal briefing document re census hot topics |
| 9891 | 9906 | 9891 | 9906 | | | | kdk 2020 census program and census cybersecurity update.pdf | | DP - Deliberative Process | Redacted handwritten deliberative pre-decisional notes |
| 9907 | 9922 | 9907 | 9922 | | | | KDK 2020 Census Program Update 01182018.pdf | | DP - Deliberative Process | Redacted handwritten deliberative pre-decisional notes |
| 9923 | 9936 | 9923 | 9936 | | | | kdk 2020 census program update senior management | | DP - Deliberative Process | Redacted deliberative pre-decisional handwritten notes |
| 9937 | 9950 | 9937 | 9950 | | | | kdk 2020 census program update, February 12, 2018.pdf | | DP - Deliberative Process | Redacted deliberative pre-decisional handwritten notes |
| 9953 | 9962 | 9953 | 9962 | | | | kdk 2020 census steering committee, February 12, 2018.pdf | | DP - Deliberative Process | Redacted handwritten deliberative pre-decisional notes |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10007 | 10050 | 10007 | 10050 | | | | KDK 2020 Census Update 01182018.pdf | | DP - Deliberative Process | Redacted handwritten deliberative pre-decisional notes |
| 10103 | 10154 | 10103 | 10154 | | | | KDK 2020 Census Update 02212018 NOTES.pdf | | DP - Deliberative Process | Redacted handwritten deliberative pre-decisional notes |
| 10187 | 10220 | 10187 | 10220 | | | | KDK 2020 Census Update Oversight Meeting Briefing for Secretary Wilbur Ross 02262018.pdf | | DP - Deliberative Process | Handwritten deliberative pre-decisional notes redacted |
| 10221 | 10230 | 10221 | 10230 | | | | KDK ACS Item Allocation w notes (2).pdf | | DP - Deliberative Process | Redacted handwritten deliberative pre-decisional notes |
| 10231 | 10235 | 10231 | 10235 | | | | KDK ACS Item Allocation w notes.pdf | | DP - Deliberative Process | Redacted handwritten deliberative pre-decisional notes |
| 10236 | 10236 | 10236 | 10236 | | | | kdk agenda, January 17, 2018.pdf | | DP - Deliberative Process | Handwritten deliberative pre-decisional notes on agenda and document flow |
| 10243 | 10243 | 10243 | 10243 | | kdk brief of former directors of the US Census Bureau .pdf | | | | DP - Deliberative Process | Supreme Court amicus brief of former Census Bureau directors in Evenwel v. Abbott with handwritten deliberative pre-decisional notes |
| 10244 | 10244 | 10244 | 10244 | | | | kdk call agenda for secretary ross, march 15, 2018.pdf | | DP - Deliberative Process | Internal pre-call briefing for Secretary Ross and handwritten notes |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10245 | 10245 | 10245 | 10245 | | | | kdk Camerota, Steve - briefing memo for secretary ross, march 13, 2018.pdf | | DP - Deliberative Process | Internal pre-call briefing memo for Secretary Ross with handwritten notes |
| 10246 | 10246 | 10246 | 10246 | | | | kdk Carper, Tom - briefing memo for secretary ross, march 12, 2018.pdf | | DP - Deliberative Process | Internal pre-call briefing memo for SWR with handwritten notes |
| 10248 | 10248 | 10248 | 10248 | | | | kdk census memo, 2018.pdf | | DP - Deliberative Process | Draft of potential census memo from Secretary with handwritten notes |
| 10249 | 10249 | 10249 | 10249 | | | | kdk census questions around the world, Feb. 5, 2018.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo from counsel re census citizenship question in foreign countries with handwritten notes |
| 10250 | 10250 | 10250 | 10250 | | | | kdk Connolly, Gerry - briefing memo for secretary ross, march 15, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo for Secretary Ross with handwritten notes |
| 10251 | 10251 | 10251 | 10251 | | | | KDK Copy of answered Questions w notes.pdf | | DP - Deliberative Process | Handwritten notes on internal draft questions on Jan 19 draft census memo on citizenship question reinstatement request |
| 10273 | 10273 | 10273 | 10273 | | | | KDK Copy of Jan 19 memo w notes (2).pdf | | DP - Deliberative Process | Predecisional draft of January 19, 2018 Abowd memo with handwritten notes |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10274 | 10274 | 10274 | 10274 | | | | kdk Cotton, Tom - briefing memo for secretary ross, march 9, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Senator Cotton, with handwritten notes |
| 10275 | 10275 | 10275 | 10275 | | | | kdk Cruz, Ted - briefing memo for secretary ross, march 12, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Senator Cruz, with attachment and handwritten |
| 10276 | 10276 | 10276 | 10276 | | | | kdk Decennial Stakeholders - briefing memo for secretary ross, march 13, | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Ditas Kitague and others, with handwritten notes |
| 10277 | 10277 | 10277 | 10277 | | | | KDK Draft letter to CSAC re Sessions letter Jan 2018.pdf | | DP - Deliberative Process | Draft letter responding to Census Scientific Advisory Committee's January 9, 2018 letter with handwritten notes |
| 10278 | 10278 | 10278 | 10278 | | | | kdk draft pre-decisional, attorney work product, Hard Look Doctrine, | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Predecisional draft legal memorandum on agency decisionmaking |
| 10279 | 10279 | 10279 | 10279 | | | | kdk draft schedule, February 28, 2018.pdf | | DP - Deliberative Process | Pre-decisional draft list of stakeholders with handwritten notes |
| 10280 | 10280 | 10280 | 10280 | | | | KDK draft SWR binder TOC w notes.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional considerations for administrative record, with handwritten notes and draft list of meeting and call reqeusts |
| 10281 | 10284 | 10281 | 10284 | | | | kdk fed register, part III Dept. of Commerce, july 22, 1991.pdf | | DP - Deliberative Process | Handwritten deliberative pre-decisional notes redacted |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10285 | 10285 | 10285 | 10285 | | | | kdk final record, Feb. 2018.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Predecisional draft list of administrative record considerations |
| 10286 | 10286 | 10286 | 10286 | | | | kdk final record.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Predecisional draft list of administrative record considerations |
| 10287 | 10287 | 10287 | 10287 | | | | KDK FOIA Requests on SOGI and Citizenship FY17 and FY18 02222018.pdf | | WP - Work Product; DP - Deliberative Process | Internal list and status of pending FOIA requests on citizenship and SOGI question |
| 10288 | 10288 | 10288 | 10288 | | | | kdk follow-up census issues, February 22, 2018.pdf | | DP - Deliberative Process | Pre-meeting agenda for internal meeting, with handwritten notes |
| 10289 | 10289 | 10289 | 10289 | | | | kdk Hood, Jim - briefing memo for secretary ross, march 12, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Attorney General Hood, with handwritten notes |
| 10290 | 10290 | 10290 | 10290 | | | | kdk Howard, Jerry - briefing memo for secretary ross, march 13, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Attorney Jerry Howard, with handwritten notes |
| 10291 | 10291 | 10291 | 10291 | | | | KDK Jan 19 Abowd memo w notes.pdf | | DP - Deliberative Process | Predecisional draft of January 19, 2018 Abowd memo with handwritten notes |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10292 | 10292 | 10292 | 10292 | | | | kdk Johnson, Ron - briefing memo for secretary ross, march 9, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Senator Ron Johnson, with handwritten notes |
| 10293 | 10293 | 10293 | 10293 | | | | kdk Landry, Jeff - briefing memo for secretary ross, march 12, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Attorney General Landry, with handwritten notes |
| 10294 | 10294 | 10294 | 10294 | | | | kdk Maloney, Carolyn - briefing memo for secretary ross, march 9, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Rep. Maloney, with handwritten notes |
| 10295 | 10295 | 10295 | 10295 | | | | kdk Maloney, Carolyn - briefing memo for secretary ross, march 12, 2018 (2).pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Rep. Maloney, with handwritten notes |
| 10296 | 10296 | 10296 | 10296 | | | | kdk memo of understanding updates.pdf | | DP - Deliberative Process | Draft chart of MOU updates with handwritten notes and internal draft pre-decisional list of materials to be considered by Secretary |
| 10297 | 10297 | 10297 | 10297 | | | | kdk Miller, Tom - briefing memo for secretary ross, march 12, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Attorney General Tom Miller, with |
| 10298 | 10298 | 10298 | 10298 | | | | kdk Murdock, Steve - briefing memo for secretary ross, march 15, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Steve Murdock, with handwritten notes |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10299 | 10299 | 10299 | 10299 | | | | kdk notes and questions census, January 2018.pdf | | DP - Deliberative Process | Pre-decisional deliberative handwritten notes on lined notepaper on census and non-census issues |
| 10300 | 10300 | 10300 | 10300 | | | | KDK Notes on Jan 3 Memo to Jarmin.pdf | | DP - Deliberative Process | Draft predecisional memo from John Abowd addressing alternatives for responding to DOJ request, with handwritten notes |
| 10301 | 10301 | 10301 | 10301 | | | | KDK Outstanding Decennial Correspondance | | DP - Deliberative Process | Internal draft chart with status of response to correspondence on citizenship question |
| 10302 | 10310 | 10302 | 10310 | | | | kdk packet information Jan. 2018.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | First two pages -- two draft outlines on administrative record considerations, with handwritten notes; fifth page -handwritten pre-decisional deliberative notes; last |
| 10315 | 10315 | 10315 | 10315 | | | | kdk preliminary analysis of alt d, 2018.pdf | | DP - Deliberative Process | Draft pre-decisional memo containing preliminary analysis of Alternative D, with handwritten deliberative notes |
| 10316 | 10316 | 10316 | 10316 | | | | KDK Prep Call for Secretary's Oversight Briefing 02162018.pdf | | DP - Deliberative Process | Internal pre-call agenda for prep call for oversight meeting |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10317 | 10317 | 10317 | 10317 | | | | kdk prep call for secretary's oversight meeting, February 16, 2017 .pdf | | DP - Deliberative Process | |
| 10318 | 10318 | 10318 | 10318 | | | | kdk Press Response citizenship march 2018.pdf | | PII - Personal Privacy; DP - Deliberative Process | handwritten notes reflecting predecisional deliberations on alternatives; written on email chain and related printout from which |
| 10319 | 10338 | 10319 | 10338 | | | | kdk program management update, January 8, 2018.pdf | | DP - Deliberative Process | personal handwritten notes redacted |
| 10339 | 10339 | 10339 | 10339 | | | | KDK Question 27 DRAFT response.pdf | | DP - Deliberative Process | Draft response to one Q&A |
| 10340 | 10340 | 10340 | 10340 | | | | KDK Questionnaire Change Impacts on 2018 End-to-End w notes.pdf | | DP - Deliberative Process | draft explanation of questionnaire change impacts on end to end test, with handwritten annotations |
| 10341 | 10341 | 10341 | 10341 | | | | kdk questions for AG Sessions, Jan. 2018.pdf | | WP - Work Product; DP - Deliberative Process | one page of proposed questions for meeting with Sessions, with handwritten notes; one page of Qs&As with handwritten notes; two pages on sexual and gender identity |
| 10342 | 10345 | 10342 | 10345 | | | | kdk questions on the January 19 Alternatives Memo, Jan. 30, | | PII - Personal Privacy; DP - Deliberative Process | redacted personal reasons for employee's absence and list of draft questions |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10346 | 10346 | 10346 | 10346 | | | | kdk roll out plan 2020 census questions delivery, march 26, 2018.pdf | | DP - Deliberative Process | predecisional draft rollout plan for delivery of census questions |
| 10347 | 10347 | 10347 | 10347 | | | | kdk roll out plan, march 26, 2018.pdf | | DP - Deliberative Process | predecisional draft roll-out plan for census question delivery, with handwritten annotations |
| 10348 | 10348 | 10348 | 10348 | | | | kdk Schatz, Brian - briefing memorandum for secretary ross, February 28, 2018.pdf | | DP - Deliberative Process | pre-call briefing memo and talking points for Secretary's call with Senator Schatz |
| 10349 | 10349 | 10349 | 10349 | | | | kdk status of mous for in support of administrative record provisioning of | | DP - Deliberative Process | draft memo reporting status of MOUs with SSA, USCIS, and State |
| 10350 | 10350 | 10350 | 10350 | | | | kdk summary analysis of tbe key differences between alt c and d, 2018.pdf | | DP - Deliberative Process | draft memo analyzing alternatives C and D, with handwritten annotation |
| 10351 | 10351 | 10351 | 10351 | | | | kdk summary analysis of the key differences between alt c and d, 2018.pdf | | DP - Deliberative Process | draft memo analyzing alternatives C and D, with handwritten annotation |
| 10352 | 10352 | 10352 | 10352 | | | | kdk summary of alternatives, 2018.pdf | | DP - Deliberative Process | draft of Jan. 19 Abowd memo. |
| 10353 | 10353 | 10353 | 10353 | | | | kdk template letter 2020 census, January 2018 .pdf | | DP - Deliberative Process | draft template for responding to public comments on citizenship question. |
| 10355 | 10355 | 10355 | 10355 | | | | kdk Vargas, Arturo - briefing memo for secretary ross, march 13, 2018.pdf | | DP - Deliberative Process | pre-call briefing memo and talking points for Secretary's call with Arturo Vargas, with handwritten notes from call |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10356 | 10356 | 10356 | 10356 | | | | kdk, summary analysis of key differences between alt c and alt d, 2018.pdf | | DP - Deliberative Process | draft of comparison of alternatives C and D, with handwritten annotations |
| 11047 | 11047 | 11047 | 11047 | | | | CENSUS Memo for Ross Race Eth.doc | | DP - Deliberative Process | Draft memo to Secretary of commerce on 2020 census contingency plans for race & ethnicity questions |
| 11048 | 11048 | 11048 | 11048 | | | | CENSUS Memo for Ross Res Criteria.doc | | DP - Deliberative Process | Draft memo to Secretary of Commerce on proposed residence criteria & residence situations for 2020 census |
| 11247 | 11247 | 11247 | 11247 | | | | kdk agenda for steering committee meeting, Jan. 11, 2018.pdf | | DP - Deliberative Process | Handwritten deliberative pre-decisional notes on agenda for internal meeting |
| 11248 | 11249 | 11248 | 11249 | | | | KDK Agenda Prep for Sec. Monthly Oversight Briefing 02152018.pdf | | DP - Deliberative Process | Handwritten notes on internal meeting agenda |
| 11250 | 11251 | 11250 | 11251 | | | | KDK Questions re Jan 19 memo w notes (2).pdf | | DP - Deliberative Process | draft list of questions about citizenship memo, with handwritten notes on interim thoughts |
| 11252 | 11252 | 11252 | 11252 | | | | KDK Questions re Jan 19 memo w notes.pdf | | DP - Deliberative Process | draft list of questions on citizenship memo with handwritten notes |

# EXHIBIT 3

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 4153 | 4154 | 4153 | 4165 | Tara Dunlop Jackson; Ron S Jarmin; Kimberly L Leonard; Stephen L Buckner; Misty L Reed; Enrique Lamas; Nancy | Anna M Carabeo (CENSUS/PIO CTR) | La Joy D Matthews | Re: Monthly DFO & Advisory Committee Meeting (Today from 4-5pm).msg | 3/21/2018 15:28 | Proprietary Information | |
| 4140 | 4141 | 4140 | 4152 | Ron S Jarmin | Christa Jones | Enrique Lamas | Fwd: Monthly DFO & Advisory Committee Meeting (Today from 4-5pm).msg | 3/21/2018 15:31 | Proprietary Information | |
| 4127 | 4128 | 4127 | 4134 | Ron S Jarmin; Enrique Lamas | Christa Jones | | Fw: Monthly DFO & Advisory Committee Meeting (Today from 4-5pm).msg | 3/22/2018 14:13 | Proprietary Information | |
| 7702 | 7702 | 7700 | 7704 | | | | FY15-19_Numident_Signed_with Census OGC Concurrence letter (1).pdf | | Proprietary Information | Document contains proprietary information regarding SSA Numident data and Census Bureau Operations |
| 8226 | 8226 | 8222 | 8226 | | | | pastedImage.png | | Proprietary Information | Excerpt from USCIS data sharing agreement containing proprietary information regarding USCIS data. |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 9500 | 9500 | 9498 | 9500 | | | | Copy of dtdic_LPR Layout & Data Dictionary.xls | | Proprietary Information | Proprietary information regarding USCIS data. |
| 9509 | 9509 | 9507 | 9511 | | | | CNUM0501-00 (draft).doc | | Proprietary Information | Census Numident 2005 Programming Specification containing SSA proprietary information. |
| 9510 | 9510 | 9507 | 9511 | | | | CNUM0501-00 (draft).doc'Visio Document.vsd | | Proprietary Information | SSA proprietary information related to Numident data. |
| 9511 | 9511 | 9507 | 9511 | | | | CNUM0501-00 (draft).doc'Visio Document.vsd | | Proprietary Information | SSA proprietary information regarding SSA data. |
| 10357 | 10359 | 10357 | 10359 | | | | 2016 Breakoff Rates by Race Group_DR_original2 0180118.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10382 | 10384 | 10382 | 10384 | | | | EMBARGOED Breakoffs by Screen and His_Race Group_Percents 2_DR_original20180 116.pdf | | Proprietary Information | Redactions pursuant to Title 13 |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10385 | 10385 | 10385 | 10385 | | | | EMBARGOED CIT item_nr_groupbypanelbymode_DR_original20180112.pdf | | Proprietary Information | Redacted pursuant to Title 13 |
| 10407 | 10407 | 10407 | 10407 | | | | Notes_DR_original20180114.pdf | | Proprietary Information | Redacted pursuant to Title 13 |
| 10414 | 10415 | 10414 | 10415 | | | | response rates by cit -2012-2016_DR_original20180117.pdf | | Proprietary Information | |
| 10416 | 10427 | 10416 | 10427 | | | | T-13 Sensitive tables for memo 20180226_DR_original20180324.pdf | | Proprietary Information | |
| 10462 | 10464 | 10462 | 10464 | | | | 20180103-MEMORANDUM-DoJ-Alternatives (FINAL)_DB_original20180720.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10465 | 10467 | 10465 | 10467 | | | | 20180103-MEMORANDUM-DoJ-Alternatives_DR_original20180103.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10469 | 10478 | 10469 | 10478 | | | | 20180115-detail memo and summary pjc_DR_original20180117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10479 | 10488 | 10479 | 10488 | | | | 20180115-detail memo and summary_dbedits_DR_original20180117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10489 | 10498 | 10489 | 10498 | | | | 20180115-detail memo and summary_dbedits_JMAresponse_DR_original20180118.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10499 | 10508 | 10499 | 10508 | | | | 20180115-detail memo and summary_dbedits_vtm_DR_original_20180117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10509 | 10519 | 10509 | 10519 | | | | 20180115-detail memo and summary_dbresponse_to_JMA_DR_original_20180118.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10520 | 10529 | 10520 | 10529 | | | | 20180115-detail memo and summary_DR_original20180116.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10530 | 10539 | 10530 | 10539 | | | | 20180115-detail memo and summary_mlhedits_DR_original20180116.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10540 | 10549 | 10540 | 10549 | | | | 20180117-detail memo and summary_mlhRSJedits_DR_original_20180117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10550 | 10559 | 10550 | 10559 | | | | 20180118-DoJ response executive summary and detail memo_DR_original_20180117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10564 | 10571 | 10564 | 10571 | | | | 20180118-MEMORANDUM-DOJ RESPONSE VERSION 2.3 (DRAFT)_DR_original 20180118.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10572 | 10580 | 10572 | 10580 | | | | 20180118-MEMORANDUM-DOJ RESPONSE VERSION 2.4 (DRAFT)_DR_original 20180118.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10608 | 10616 | 10608 | 10616 | | | | 20180118-MEMORANDUM-DOJ RESPONSE VERSION 2.5 (DRAFT)_mlhedits_DR_original20180118.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10677 | 10677 | 10677 | 10677 | | | | ACS estimates at least one noncitizen in household_DR_original_20171228.pdf | | Proprietary Information | |
| 10678 | 10678 | 10678 | 10678 | | | | ACS response rates by noncitizen tract share_DR_original20180116.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10693 | 10693 | 10693 | 10693 | | | | Agency Questionnaire for Access to US Passport Records System (2017)mb DB edits_mlhedits.docx | | Proprietary Information | Draft request for access to US passport records system |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10694 | 10694 | 10694 | 10694 | | | | Agency Questionnaire for Access to US Passport Records System Final v2.docx | | Proprietary Information | Draft request for access to US passport records system |
| 10724 | 10726 | 10724 | 10726 | | | | Alt D summary DB and JMA comments_DR_original_20180226.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10733 | 10734 | 10733 | 10734 | | | | CBDRB-2018-CDAR-014 DAO checklist_DR_original_20180119.pdf | | Proprietary Information | |
| 10740 | 10740 | 10740 | 10740 | | | | citizen ques quality v01_DR_original20180103.pdf | | Proprietary Information | |
| 10741 | 10741 | 10741 | 10741 | | | | citizen ques quality v01-jma_DR_original20180226.pdf | | Proprietary Information | |
| 10742 | 10748 | 10742 | 10748 | | | | Citizenship memo v1_DR_original20171221.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10749 | 10756 | 10749 | 10756 | | | | Citizenship memo v1_mlhcomments_DR_original20171221.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10757 | 10769 | 10757 | 10769 | | | | Citizenship memo v2_DR_original20171221.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10770 | 10780 | 10770 | 10780 | | | | Citizenship memo v3_DR_original20171221.pdf | | Proprietary Information | Redactions pursuant to Title 13 |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10781 | 10794 | 10781 | 10794 | | | | Citizenship memo v3_nocounts JLE edits_copy_DR_original20181222.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10795 | 10809 | 10795 | 10809 | | | | Citizenship memo v3_nocounts JLE edits_DR_original20181222.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10810 | 10821 | 10810 | 10821 | | | | Citizenship memo v3_nocounts_DR_original20181222.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10822 | 10834 | 10822 | 10834 | | | | Citizenship memo v3_withcounts_DR_original20180119.pd f | | Proprietary Information | Redactions pursuant to Title 13 |
| 10835 | 10848 | 10835 | 10848 | | | | Citizenship memo v4_nocounts_DR_original20171222.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10849 | 10861 | 10849 | 10861 | | | | Citizenship memo v4_withcounts_DR_original20171222.pd f | | Proprietary Information | Redacted pursuant to Title 13 |
| 10862 | 10873 | 10862 | 10873 | | | | Citizenship memo v5_DR_original20171222.pdf | | Proprietary Information | Information redacted pursuant to Title XII |
| 10874 | 10882 | 10874 | 10882 | | | | Citizenship memo vLW_DR_original20181221.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10913 | 10921 | 10913 | 10921 | | | | citizenship_memo_020717_updated_ruling_DR_original20180720.pdf | | Proprietary Information | Redactions pursuant to Title 13. |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10931 | 10931 | 10931 | 10931 | | | | CPS estimates at least one noncitizen in household_DR_original20180720.pdf | | Proprietary Information | Redacted pursuant to Title 13 |
| 10932 | 10935 | 10932 | 10935 | | | | DB responses to RJ 224-18 v2b_DR_original20180720.pdf | | Proprietary Information | Pre-decisional draft Q&As with Abowd redacted pursuant to TItle XII. |
| 10936 | 10939 | 10936 | 10939 | | | | DB responses to RJ 224-18 v2c_DR_original20180225.pdf | | Proprietary Information | Pre-decisional draft Q&As with Abowd redacted pursuant to Title XII |
| 10940 | 10942 | 10940 | 10942 | | | | DB responses to RJ 2-24-18_DR_original20180720.pdf | | Proprietary Information | Redactions pursuant to Title XII |
| 10953 | 10953 | 10953 | 10953 | | | | DoJ question 6 margins of error_DR_original20180201.pdf | | Proprietary Information | Pre-decisional draft Q&As for Secretary Ross redacted pursuant to Title XII |
| 10954 | 10954 | 10954 | 10954 | | | | DoJ question 6 response-cleared_DR_original20180201.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10957 | 10957 | 10957 | 10957 | | | | DoJ question 9 response-cleared_DR_original20180131.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10958 | 10958 | 10958 | 10958 | | | | DoJ question 11 response-cleared_DR_original20180131.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10961 | 10961 | 10961 | 10961 | | | | DoJ question 27 response-cleared_DR_original20180202.pdf | | Proprietary Information | Redactions pursuant to Title 13 |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10962 | 10963 | 10962 | 10963 | | | | Imputation rates_DR_original20171221.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10964 | 10965 | 10964 | 10965 | | | | Larry-Moises 2000 Census table - revised (weighted)_DR_original20180720.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10966 | 10967 | 10966 | 10967 | | | | Larry-Moises 2000 Census table - revised_DR_original20180117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10968 | 10969 | 10968 | 10969 | | | | Larry-Moises 2000 Census table_DR_original20180720.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10970 | 10972 | 10970 | 10972 | | | | Larry-Moises tables - revised_DR_original20180117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10973 | 10974 | 10973 | 10974 | | | | Larry-Moises tables_DR_original20180113.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10975 | 10976 | 10975 | 10976 | | | | Larry-Moises tasks 1-10-18_DR_original20180110.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10977 | 10977 | 10977 | 10977 | | | | List of Tables for disclosure review_DR_original20180117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10978 | 10978 | 10978 | 10978 | | | | measurement error_DR_original20180228.pdf | | Proprietary Information | Redactions pursuant to Title 13 |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10980 | 10982 | 10980 | 10982 | | | | Numident blank citizenship 2-13-18_DR_original2018 0221.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10983 | 10983 | 10983 | 10983 | | | | numident citizenship switches_DR_origina l20180103.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10984 | 10986 | 10984 | 10986 | | | | Option B plus C analysis 2-14-18_DR_20180720.pd f | | Proprietary Information | Redactions pursuant to Title 13 |
| 10987 | 10990 | 10987 | 10990 | | | | Option D analysis 2-14-18_DR_original2018 0214.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10991 | 10992 | 10991 | 10992 | | | | PIK coverage of 2010 decennial_DR_origin al20180116.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10993 | 10993 | 10993 | 10993 | | | | Q27 abowd revised-cleared_DR_original 20180206.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10995 | 10995 | 10995 | 10995 | | | | Question for Misty_DR_original20 180111.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10996 | 10998 | 10996 | 10998 | | | | Questions for team (from Abowd)_DR_original 20180114.pdf | | Proprietary Information | Information redacted pursuant to Title XIII |
| 10999 | 11002 | 10999 | 11002 | | | | Questions from Commerce_DR_origi nal20180112.pdf | | Proprietary Information | Redactions pursuant to Title 13 |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 11003 | 11003 | 11003 | 11003 | | | | Raglin comments to part of alternative B_DR_original20180119.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 11004 | 11004 | 11004 | 11004 | | | | Response Rates Section_DR_original20180115.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 11025 | 11026 | 11025 | 11026 | | | | Updated ROM cost for the latest Section 203 analysis_DR_original20180119.pdf | | Proprietary Information | Redactions pursuant to Title 13 |

# EXHIBIT 4-A

**UNITED STATES DEPARTMENT OF COMMERCE**
Economics and Statistics Administration
U.S. Census Bureau
Washington, DC 20233-0001

July 20, 2018

MEMORANDUM FOR:   Ron S. Jarmin
                  Performing the Non-exclusive Functions and Duties of the Director

From:             John M. Abowd
                  Chief Scientist and Associate Director for Research & Methodology

Prepared by:      Stephen Buckner, Patrick Cantwell, Joanne Crane, Melissa Creech, Burton Reist,
                  and James Whitehorne

Subject:          Summary of Quality/Cost of Alternatives for Meeting Department of Justice
                  Request for Citizenship Data

The Department of Justice has requested census block-level citizen voting-age population estimates by OMB-approved race and ethnicity categories from the 2020 Census of Population and Housing. These estimates are currently provided in two related data products: the PL94-171 redistricting data (PL94), produced by April 1st of the year following a decennial census under the authority of 13 U.S.C. Section 141, and the Citizen Voting Age Population by Race and Ethnicity (CVAP) tables produced every February from the most recent five-year American Community Survey data. The PL94-171 data are released at the census block level. The CVAP data are released at the census block group level.

There are three alternatives for meeting the DoJ request:

*Alternative A:* Maintain the status quo for data collection, preparation and publication. After the regular PL94 and CVAP data have been published in 2021, prepare a special product for DoJ that combines these tables to produce a Census Bureau best estimate of the block-level citizen voting age population by race and ethnicity. This would be similar to the approach now used to support the Section 203 requirements of the Voting Rights Act.

*Alternative B:* Add a citizenship question to the 2020 Census questionnaire. Process the citizenship question using the 2020 Census data processing system, including using administrative records where currently authorized and implemented. Produce the block-level tables of citizen voting age population by race and ethnicity during the publication phase of the 2020 Census.

*Alternative C:* Do not add a citizenship question to the 2020 Census questionnaire. Add the capability to link an accurate, edited citizenship variable from administrative records to the final 2020 Census microdata files. Produce the block-level tables of citizen voting age population by race and ethnicity during the publication phase of the 2020 Census using the enhanced 2020 Census microdata.

An analysis of the cost and quality implications of each alternative follows.



0010462

For Alternative A, the cost would be similar to the cost of the every-five-year production of language determinations to support DoJ enforcement of Section 203 of the Voting Rights Act. We estimate that the incremental cost of producing Alternative A is approximately $██████. This estimate is based on the total cost of producing the 2016 language determinations. These costs are the salaried time of staff in the Redistricting Office, the Policy Coordination Office, the American Community Survey Office, and the Center for Statistical Research and Methodology. We estimate that delivering block-level citizen voting age population tables by race and ethnicity based on statistical modeling of the 2020 PL94-171 and CVAP tables would be a similar effort in terms of both cost and quality.

For Alternative B, our estimate of the incremental cost is as follows. We estimate that there will be approximately ████████ addresses in the 2020 Census. Recent American Community Survey (ACS) data indicate that ██% of households contain at least one non-citizen. This yields an estimate of ██ million households with at least one non-citizen.  Our analysis of 2010 response data for both the American Community Survey and the Short-Form Census indicates that the presence of a question on citizenship suppressed response by ██ percentage points for these households.  Based on our working assumption of a response rate of ███% in the 2020 census, a reduction of ██ percentage points for households containing at least one non-citizen will increase the Nonresponse Follow-up (NRFU) workload by approximately ██████ households, or approximately ██ percentage points.  We estimate that for each percentage point increase in NRFU the cost of the 2020 Census increases by approximately ██ million.  Accordingly, the addition of a question on citizenship could increase the cost of the 2020 Census by at least $███ million.  It is worth stressing that this cost estimate is a lower bound.  Our estimate of $███ million for each percentage point increase in NRFU is based on an average of three visits per household.  We expect that we would make a total of six visits to households containing non-citizens who did not self-respond.  We also believe that the decrease in response for these households in 2020 could be greater than the ██ percentage points we observed during the 2010 Census.

Alternative B would most likely deliver higher quality block-level citizen voting age population by race and ethnicity data than Alternative A because it is based on obtaining a direct report of citizenship status for each respondent. But it would result in lower quality enumeration data. Because of the estimated ██ percentage point increase in NRFU for households with noncitizens and because NRFU is less accurate than self-reports, there is a decrease the coverage quality of the census. We estimate that asking the citizenship question would result in ████████ *fewer* correct enumerations. This is also a lower bound estimate on the loss of accuracy.

For Alternative C, the cost estimate has not yet been fully vetted. The estimated cost is less than $████████.  In the current system of administrative data acquisition and processing for the 2020 Census, there are ten remaining data acquisitions between January 1, 2018 and April 1, 2020. We include the cost of these data acquisitions in our incremental cost estimate for Alternative C because it would no longer be an option to discontinue the acquisition of these data and use only the already acquired files. In addition, we include the cost of two senior analysts. The analysts would do the required integration of the edited citizenship into the 2020 Census microdata. This estimate does not include the cost of modifying existing Memoranda of Understanding with the agencies that supply the data used to acquire the citizenship variable because those negotiations are already in progress, and would continue. This estimate also does not include the cost of negotiating a new MOU with the United States Citizen and Immigration Services to acquire those data, refreshed appropriately over the 2020 Census life cycle because we have not yet gathered the required information from USCIS to estimate this cost.

Alternative C delivers higher quality data than Alternative B for DoJ's stated uses. Our primary data sources for the administrative record citizen variable require proof of citizenship. For this reason, they are very accurate. There is good evidence that citizenship is accurately reported by citizens, but less accurately self-reported by household responders for noncitizens. This accuracy deficit in the self-responses may be due to the inherent difficulty of the respondent knowing the citizenship status of everyone in the household. Proxy respondents are even less likely to know the citizenship status of all members of the household. It may also be due to the sensitivity of the citizenship question itself. For DoJ's stated purposes, Alternative C produces the highest quality data.

Alternative A is not very costly and does not harm the quality of the census count. Alternative B better addresses DoJ's stated uses; however, it is very costly and does harm the quality of the census count by increasing erroneous enumerations. Alternative C even better meets DoJ's stated uses, is comparatively far less costly than Alternative B, and does not harm the quality of the census count. For these reasons, we recommend Alternative C for meeting the Department of Justice data request.

0010464

# EXHIBIT 4-B

      iii.  Source: Morris, John. "Language and Citizenship May Contribute to Low Internet Use Among Hispanics."  Published online by NTIA at: https://www.ntia.doc.gov/print/blog/2015/language-and-citizenship-may-contribute-low-internet-use-among-hispanics?utm_source=newsletter&utm_medium=email&utm_campaign=CWG_1120

4. Current knowledge about data quality for citizenship in the ACS
   a. ACS Fiscal Year 2014 Content Review Interviewer Survey examined how interviewers felt the citizenship question operated in the field
      i. 35.3% of interviewers reported this was a sensitive question
      ii. 23.6% of interviews said it was cognitively difficult (the question was confusing, other answers were given, or it took longer to answer)
      iii. 11.7%  of interviewers felt the question was very difficult or difficult
      iv. Overall results of the study did not identify citizenship as a problematic question
      v. Source: Raglin, Dave. 2014.  "American Community Survey Fiscal Year 2014 Content Review Interviewer Survey Results."  Available online at http://www2.census.gov/programs-surveys/acs/operations_admin/2014_content_review/methods_results_report/Interviewer_Survey_Results_Report.pdf
   b. ACS 2012 Content Reinterview Survey tested reliability of citizenship question
      i. The aggregate index of inconsistency for citizenship was low
         1. All individual response categories were low except for "U.S. citizen, born abroad of American parent(s), which was moderate
      ii. Gross difference rate for citizenship was similar across ACS data collection mode (mail, CATI, CAPI)
      iii. Gross difference rate for citizenship varied across race and Hispanic origin, with slightly higher difference rates for Asians and Hispanics
      iv. Source: Murphy, Padraic. 2013. "American Community Survey 2012 Content Reinterview Survey."  Available online at http://www.census.gov/content/dam/Census/library/working-papers/2014/acs/2014_Murphy_01.pdf
   c. Imputation rate for citizenship is reasonable
      i. In 2014, imputation rate for citizenship at the national level was 5.5%
      ii. In 2014, imputation rate for citizenship for the native born was 5.3% and imputation rate for the foreign born was 6.8%
      iii. Source: 2014 ACS Survey 1-Year data, AFF table B99051
      iv. Imputation rate for citizenship question in 2015 CPS is lower than in ACS
         1. 98.97 % of responses in 2015 ASEC supplement were reported, 0.73% were assigned, and 0.30% were allocated

5. Characteristics of citizens and non-citizens in CPS data
   a. CPS data: FBPB staff ran special tabulations of the sociodemographic characteristics of citizens and non-citizens using the 2015 CPS ASEC files. These highlights are for internal use only and have not been stat tested:
      i. A smaller proportion of non-citizens were in the youngest and oldest age groups compared to citizens
         1. ██% of non-citizens and ██% of citizens were under 15 years old
         2. ██% of non-citizens and ██% of citizens were 65 years and over
      ii. While ██% of non-citizens were male, ██% percent of citizens were male
      iii. Non-citizens were less likely to be non-Hispanic white than were citizens
         1. While ██% of non-citizens were non-Hispanic white, ██% of citizens were non-Hispanic white
         2. ██% of non-citizens were Hispanic compared to ██% of citizens
         3. ██% of non-citizens were non-Hispanic Asian alone compared to ██% of citizens
         4. ██% of non-citizens were non-Hispanic black alone compared to ██% of citizens
      iv. Compared to ██% of non-citizens age 15 and over, ██% of citizens were married.  While ██% of non-citizens were divorced, ██% of citizens were divorced.
      v. Non-citizens were more likely than citizens to live in married couple households and were less likely than citizens to live in nonfamily households.
         1. ██% of non-citizens lived in married couple households compared to ██% of citizens
         2. ██% of non-citizens lived in nonfamily households compared to ██% of citizens
      vi. Non-citizens lived in larger households than citizens.  Sixty-two percent of non-citizens lived in households with 3 or more people while only ██% of citizens lived in households of that size
      vii. A greater proportion of non-citizens had less than a high school diploma compared to citizens.  Non-citizens were slightly less likely than citizens to have a master's degree or higher.
         1. ██% of non-citizens had less than a high school diploma compared to ██% of citizens

0010917

2.  ██% of non-citizens had a master's degree or higher compared to ██ percent of citizens

b.  CPS data by allocation status: FBPB staff ran special tabulations of the sociodemographic characteristics of respondents whose citizenship value was reported, assigned, and allocated.  These highlights are for internal use only and have not been stat tested:

    i.  Overall, the citizenship question in CPS had a low imputation rate.  In 2015, ██% of values were reported, ██% were assigned, and ██% were allocated.

    ii.  Non-citizens had a higher allocation and assignment rate than citizens.

        1.  While ██% of non-citizens had reported values, ██% of citizens did.  While ██% of non-citizens had their citizenship value assigned, only ██% of citizens did.  Similarly, ██% of non-citizens had their citizenship value allocated compared to ██% of citizens.

    iii.  Non-citizens had a larger share of the population with allocated values than of the total population.

        1.  Among the population with allocated values, ██% were non-citizens.  In contrast, non-citizens were ██% of the total population.

        2.  Among the population with assigned values, ██% were non-citizens, and among the population with reported values, ██% were non-citizens.

    iv.  Hispanics had the highest allocation rate for the citizenship question.  While ██% of Hispanics had an allocated value, ██% of all non-Hispanic race groups had allocated values.

        1.  The non-Hispanic Asian alone group had the highest assignment rate for the citizenship question.  About ██% of the non-Hispanic Asian alone group had an assigned value, compared to ██% of Hispanics and ██% of other non-Hispanic race groups.

        2.  Hispanics and non-Hispanic Asian alone groups had the lowest rates of reported values for the citizenship question (██%).

6.  Characteristics of citizens and non-citizens in ACS data

a.  ACSO staff ran special tabulations of the sociodemographic characteristics of citizens and non-citizens using the 2014 ACS 1 Year File.  These highlights are for internal use only and have not been stat tested

    i.  Citizens were more likely than non-citizens to be non-Hispanic white alone (██% compared to ██%)

0010918

        1. ████% of non-citizens were non-Hispanic black alone compared to ████% of citizens

        2. ████% of non-citizens were non-Hispanic Asian alone compared to ████% of citizens

        3. While ████% of non-citizens were Hispanic of any race, ████% of citizens were Hispanic

  ii. While citizens comprised ████% of the total population, the citizenship distribution varied by race and Hispanic origin.

        1. ████% of people who were non-Hispanic white alone were citizens and ████% of people who were non-Hispanic black alone were citizens

        2. In contrast, ████% of people who were non-Hispanic Asian alone were citizens and ████% of Hispanics of any race were citizens

  iii. A smaller proportion of non-citizens were in the youngest and oldest age groups compared to citizens

        1. ████% of non-citizens and ████% of citizens were under 18 years old

        2. ████% of non-citizens and ████% of citizens were 65 years and over

  iv. While ████% of non-citizens lived in family households, ████% of citizens did so

  v. A greater proportion of non-citizens had less than a high school diploma compared to citizens. Non-citizens were slightly less likely than citizens have a Bachelor's degree or higher

        1. ████% of non-citizens had less than a high school diploma compared to ████% of citizens

        2. ████% of non-citizens had a Bachelor's degree or higher compared to ████ percent of citizens

b. ACS data by allocation status: ACSO staff ran special tabulations of the sociodemographic characteristics of people whose citizenship value was reported or changed and whose citizenship value was allocated using the 2014 ACS 1 Year File. These highlights are for internal use only and have not been stat tested:

  i. For these analyses, we combined people who reported a value for citizenship with people whose citizenship value was assigned or changed based on other information from the individual or household. We then compared this combined group to people whose value was allocated through hot deck imputation.

  ii. People with reported or changed citizenship values were more likely to be non-Hispanic white alone than people with allocated citizenship values (████% compared to ████%)

0010919

        1.  People with reported or changed citizenship values were less likely to be non-Hispanic Asian than people with allocated citizenship values (██% compared to ██%)

        2.  People with reported or changed citizenship values were less likely to be Hispanic of any race than people with allocated citizenship values (██% compared to ██%)

  iii.  People whose citizenship value was allocated were less likely to be in the youngest age groups and more likely to be in the oldest age groups than people whose value was reported or changed

        1.  ██% of people with a reported or changed citizenship value were under 18 years old compared to ██% of people with an allocated value

        2.  ██% of people with a reported or changed citizenship value were 65 years and over compared to ██% of people with an allocated value

  iv.  A greater proportion of people with allocated citizenship values had less than a high school diploma compared to people with reported or changed values (██% compared to ██%)

7. Federal surveys that include citizenship question
   a. ACS
   b. CPS
   c. Long form of the Decennial Census (up to 2000)
   d. SIPP
   e. NLSY79 (National Longitudinal Survey of Youth)
      i. Conducted by BLS
      ii. Asked immigration status and country of citizenship in 1990
      iii. Also asked citizenship in NLSY97 panel

8. Non-federal surveys that include citizenship question
   a. Panel Study of Income Dynamics (PSID): Asked citizenship status questions in 1997 and 1999; primarily asked if head of household was a naturalized citizen
   b. General Social Survey (GSS)
      i. Used version of "three card method" to ask about citizenship in 2004
      ii. Asked about intent to apply for citizenship

9. Next steps
   a. Produce ACS special tabulation with characteristics by citizenship status and citizenship imputation status. FBPB has requested these tables from ACSO.

b.  Produce CPS special tabulation with characteristics by citizenship status and citizenship imputation status.  FBPB has begun to produce these tables.
c.  Could possibly look at ACS internet instrument metatdata to determine rate at which respondents stopped the survey after the citizenship question
d.  Could possibly listen to ACS CATI interviews with foreign-born respondents to see how they react to the citizenship question
e.  Search academic literature for research on data quality of citizenship questions and research on the impact of citizenship questions on survey response rates
f.  Explore non-federal surveys for research on the impact of citizenship questions on survey response rates
g.  Conduct a national content test with a split sample where half the respondents receive the citizenship question and half do not.  Comparing response rates across the two groups would be the primary way to test the impact of the citizenship question on survey response rates.

# EXHIBIT 4-C

Survey Response vs. Model Measurement Error

Under alternative D, ████████ persons will have a survey response, but without adrec information. Citizenship for these people would be modeled in alternative C. What is the nature of the measurement error in each method?

The ACS-Numident comparison suggests that Numident citizens nearly always directly respond that they are citizens, when they respond at all, while many Numident noncitizens directly respond that they are citizens. This suggests an upward bias in the citizen count from direct responses.

What can we say about the nature of the bias from modeling, given that we haven't developed a model yet for unlinked persons, no truth deck exists, and they are not unlinked at random?

These ████████ unlinked people may react to the citizenship question by:

1. citizenship nonresponse: modeling under both alternatives. This is the ████████.

2. correct citizenship response: switch from modeling in alternative C to direct response in alternative D. This is part of the ████████.

3. incorrect citizenship response: switch from modeling in alternative C to direct response in alternative D. This is part of the ████████.

How will removing these ████████ persons from modeling affect the modeling of the remaining ████████ persons? If these groups are systematically different in ways we can observe, that could improve the modeling of the ████████. But what are the differences in the observable characteristics of persons who respond incorrectly vs. not respond? Part of the problem is that we may not observe much else about these people, since they aren't linked to adrecs and their propensity to have item nonresponse on other questions is likely to be high.

# EXHIBIT 5



**U.S. Department of Justice**
Civil Division, Federal Programs Branch
20 Massachusetts Avenue NW
Washington, DC 20530

August 1, 2018

Section 9 of Title 13 ("Title XIII") governs the protection of statistical data used in the development of the census.  Title XIII precludes the Secretary of Commerce, his employees, or any person who has sworn to protect this sensitive information from making "*any* publication whereby the *data* furnished . . . can be identified." (emphasis added).  In *Baldrige v. Shapiro*, the Supreme Court interpreted the language of Section 9 literally, emphasizing that the language places confidentiality protections on the data itself.  455 U.S. 345, 356 (1982) (observing that "the language of each section refers to protection of the 'information' or 'data' compiled . . . By protecting data revealed 'on behalf of' a respondent, Congress further emphasized that the data itself was to be protected from disclosure.  The legislative history also makes clear that Congress was concerned not solely with protecting the identity of individuals").  The language of Sections 8(b) and 9 express an explicit congressional intent to preclude all raw census data from the reach of civil discovery.  *Id.* at 361.

Plaintiffs have identified certain redactions in produced documents (that they do not believe are subject to the protections of Title XIII because the information reflects percentages or statistical summaries from aggregated data and thus do not implicate any individuals' privacy. *See e.g.*, AR 10509, 10742, 10849, 10975, 11003)

The disclosure of data subject to Title XIII can occur even in the absence of identifying information.  Just because someone's specific name or address does not appear, it does not mean that certain data (or analysis about the difference between two data points) does not implicate an individual's confidentiality.  One must understand that the composition of the cited statistics are, themselves, samples, and the analysis of those samples changes frequently, especially during the process of confirming that the various data files have been properly extracted, loaded and linked.  Differences in results that arise from this process can easily expose single micro-data records and, thus, information subject to non-disclosure under Title XIII.   Therefore, the primary reason such releases are barred from disclosure is to avoid any type of disclosure that could be brought about by deriving information from the known (or discovered) differences.  Title XIII requires the Census Bureau to account for such "complementary disclosure," which is the release of data that does not appear to contain individually identifiable information (e.g., name, address, social security information, birth date, etc.), but could result in identifying individuals when that data is coupled with other information in existing Census Bureau publications and  in publicly-available information.  For example, while a preliminary percentage, standing alone, may not reveal personally identifiable information, when such a percentage is combined with other information, it can and has been used by sophisticated parties to derive personally identifiable information.

The same is true for aggregate statistics.  Accordingly, the withholding of percentages and statistical information falls well within the protections of Title XIII and may not be disclosed.

# EXHIBIT 6

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 000660 | 000661 | 000660 | 000661 | | | | MOU Updates: Citizenship Data | 3/19/2018 0:00 | DP - Deliberative Process | Details of predecisional and ongoing negotiations with other agencies regarding obtaining |
| 0001324 | 0001324 | 0001322 | 0001326 | | | | CB18-RTQ.01 Census Bureau Statement on Adding | | DP - Deliberative Process | Interim pre-decisional draft Census Statement on Citizenship Question |
| 0001325 | 0001325 | 0001322 | 0001326 | | | | Citizenship 3 January 2018.pdf | | DP - Deliberative Process | Draft timeline history of citizenship question |
| 0001326 | 0001326 | 0001322 | 0001326 | | | | Template for response to Senator | | DP - Deliberative Process | Interim pre-decisional draft letter re stakeholder inquiry |
| 0001329 | 0001329 | 0001327 | 0001331 | | | | CB18-RTQ.01 Census Bureau Statement on Adding | | DP - Deliberative Process | Interim draft of Department of Commerce Response to Inquiry regarding status of citizenship |
| 0001330 | 0001330 | 0001327 | 0001331 | | | | Citizenship 3 January 2018.pdf | | DP - Deliberative Process | Interim draft timeline of citizenship question history |
| 0001331 | 0001331 | 0001327 | 0001331 | | | | Template for response to Senator Harris_citizenshi | | DP - Deliberative Process | Draft letter responding to stakeholder input relating to the addition of the citizenshi |
| 0001361 | 0001361 | 0001360 | 0001362 | | | | Secretary 1012 HOGR Hearing Q-As_v-8_10-11_clean copy.docx | | DP - Deliberative Process | Interim draft Hearing Q & As relating to the 2020 census |
| 0001362 | 0001362 | 0001360 | 0001362 | | | | Secretary 1012 HOGR Hearing Q-As_v-8_10-11_track changes.docx | | DP - Deliberative Process | Interim draft Hearing Q & As relating to the 2020 census |
| 0001396 | 0001396 | 0001393 | 0001396 | | | | 2010questionnaire.pdf | | DP - Deliberative Process | Draft census questionnaire |
| 0001472 | 0001472 | 0001471 | 0001472 | | | | DOJ Citizenship Request Decision Memo Final 3.26.18.pdf | | DP - Deliberative Process | Draft Decision Memorandum regarding Reinstatement of a Citizenship Question on the 2020 Decennial Census Questionnaire |
| 0001474 | 0001474 | 0001473 | 0001475 | | | | Historical Information_Questionnaires (full).docx | | DP - Deliberative Process | Draft memorandum regarding historical information relating to the US census |
| 0001475 | 0001475 | 0001473 | 0001475 | | | | Historical Information_Questionnaires.docx | | DP - Deliberative Process | Draft memorandum regarding historical information relating to the US census |
| 0001477 | 0001477 | 0001476 | 0001477 | | | | draft summaries.jcsedits.3 25.18.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft summaries of stake holders calls reflecting proposed edits. |
| 0001519 | 0001519 | 0001518 | 0001519 | | | | draft summaries.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional draft of stakeholders call summaries prepared by Mike Walsh, Esq. |
| 0001522 | 0001522 | 0001520 | 0001527 | | | | Draft Call Template - Schatz.docx | | DP - Deliberative Process | Draft Briefing memo for Secretary in advance of stakeholder call with Senator Brian Schatz. |
| 0001578 | 0001578 | 0001577 | 0001578 | | | | Opinion on DOJ Census Questionnaire Request - Citizenship_mc.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional legal memo about citizenship question |
| 0001598 | 0001598 | 0001597 | 0001598 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_0 10818.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional legal memo about citizenship question |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001628 | 0001628 | 0001627 | 0001628 | | | | Legal Memo to SWR re DOJ Citizenship Request Draft Jan 5 2018.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional legal memo on citizenship question |
| 0001773 | 0001773 | 0001772 | 0001773 | | | | More Memo Data.rtf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft memo evaluating census alternatives |
| 0001793 | 0001793 | 0001792 | 0001794 | | | | Data Compilation.rtf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo on data, Q&A on Jan 19 memo, & analyses of alternatives |
| 0001794 | 0001794 | 0001792 | 0001794 | | | | More Memo Data.rtf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo about evaluation of alternatives |
| 0001796 | 0001796 | 0001795 | 0001796 | | | | Census decision memo draft 3.23.18.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel's mark-up of draft pre-decisional memo on citizenship question |
| 0001799 | 0001799 | 0001798 | 0001802 | | | | SWR Call - Pelosi 3- 23-18.docx | | DP - Deliberative Process | Predecisional briefing memo with suggested talking points for stakeholder call with Nancy Pelosi |
| 0001800 | 0001800 | 0001798 | 0001802 | | | | SWR Call - Neilsen 3-23-18.docx | | DP - Deliberative Process | Predecisional briefing memo with suggested talking points for stakeholder call with Christine Pierce |
| 0001801 | 0001801 | 0001798 | 0001802 | | | | SWR Call - Habermann 3-23-18.docx | | DP - Deliberative Process | Predecisional briefing memo with suggested talking points for stakeholder call with Hermann Habermann |
| 0001802 | 0001802 | 0001798 | 0001802 | | | | SWR Call - Groves 3-23-18.docx | | DP - Deliberative Process | Predecisional briefing memo with suggested talking points for stakeholder call with Robert Groves |
| 0001804 | 0001804 | 0001803 | 0001804 | | | | SWR Census 3.23.17.docx | | DP - Deliberative Process | Draft list of SWLR questions about citizenship question |
| 0001810 | 0001810 | 0001809 | 0001810 | | | | Data Compilation.rtf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo on Census data, Q&A on Jan 19 memo, & alternatives |
| 0001856 | 0001856 | 0001855 | 0001856 | | | | Census decision memo ec edits.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Mark-up of draft pre-decisional decision memo |
| 0001859 | 0001859 | 0001858 | 0001860 | | | | MOU Citizenshp Updates 3.19.2018.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft updates on MOUs with other agencies about citizenship data |
| 0001860 | 0001860 | 0001858 | 0001860 | | | | State Contact Status Table 3.19.2018 (as of 2.22.2018).docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft updates of MOUs with states on administrative records |
| 0001862 | 0001862 | 0001861 | 0001862 | | | | Census decision memo.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional decision memo |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001864 | 0001864 | 0001863 | 0001866 | | | | updates - CLEAN.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional decision memo |
| 0001865 | 0001865 | 0001863 | 0001866 | | | | updates.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional decision memo |
| 0001866 | 0001866 | 0001863 | 0001866 | | | | Highlighted Qs.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft responses to questions about response rates & ACS |
| 0001869 | 0001869 | 0001868 | 0001869 | | | | Suggested Additional Memo Language.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft memo about revisions to decision memo |
| 0001871 | 0001871 | 0001870 | 0001871 | | | | 3.13.18_Draft Summary.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft call summaries |
| 0001874 | 0001874 | 0001873 | 0001875 | | | | Adminstrative Record checklist.pdf | | AC - Attorney Client Privilege; WP - Work Product | DOJ administrative record checklist |
| 0001875 | 0001875 | 0001873 | 0001875 | | | | DOJ APA monograph (2015).pdf | | AC - Attorney Client Privilege; WP - Work Product | DOJ monograph on APA litigation |
| 0001880 | 0001880 | 0001879 | 0001881 | | | | 2020 Census Memo - Executive Summary 2.26.18.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney memo in anticipation of litigation |
| 0001881 | 0001881 | 0001879 | 0001881 | | | | Census Combined Due 2.26.18.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney memo in anticipation of litigation |
| 0001886 | 0001886 | 0001885 | 0001886 | | | | Bullets_DOJ_Request_021618.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney memo in anticipation of litigation |
| 0001890 | 0001890 | 0001889 | 0001890 | | | | International Censuses - Update.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney memo in anticipation of litigation |
| 0001895 | 0001895 | 0001893 | 0001895 | | | | International Censuses - Update.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft pre-decisional memo from counsel about census questions in other countries |
| 0001899 | 0001899 | 0001898 | 0001899 | | | | International Census Data Memo - 530pm Update.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney memo in anticipation of litigation |
| 0001901 | 0001901 | 0001900 | 0001902 | | | | Voting Rights Act ACS citations.xlsx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft attorney memo |
| 0001902 | 0001902 | 0001900 | 0001902 | | | | 2014-06-25-DOJ-OGC-Response-Legal-Certification- Final.pdf | | AC - Attorney Client Privilege; WP - Work Product | Attorney memo in anticipation of litigation |
| 0001975 | 0001975 | 0001974 | 0001975 | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | | WP - Work Product; DP - Deliberative Process | Draft questions about Jan 19 draft census memo on citizenship question reinstatement request |
| 0001981 | 0001981 | 0001980 | 0001981 | | | | Questions for Draft Census Memo 01302017.docx | | WP - Work Product; DP - Deliberative Process | Draft questions and comments on Jan 19 draft census memo on citizenship question reinstatement request |

Privilege Log (2018.07.23)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0002009 | 0002009 | 0002008 | 0002009 | | | | DRAFT Census Decision Memo 3.25.18 v2.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | predecisional draft of decision memo |
| 0002015 | 0002015 | 0002014 | 0002016 | | | | Adminstrative Record checklist.pdf | | AC - Attorney Client Privilege; WP - Work Product | DOJ administrative record checklist |
| 0002016 | 0002016 | 0002014 | 0002016 | | | | DOJ APA monograph (2015).pdf | | AC - Attorney Client Privilege; WP - Work Product | DOJ monograph on APA litigation |
| 0002021 | 0002021 | 0002020 | 0002021 | | | | Arbitrary & Capricious Memo.docx | | AC - Attorney Client Privilege | Draft attorney memo re legal research |
| 0002028 | 0002028 | 0002027 | 0002028 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Attorney memo including recommendations and legal analysis of citizenship question |
| 0002037 | 0002037 | 0002036 | 0002037 | | | | Census decision memo draft 3.22.18.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft memo by attorney |
| 0002045 | 0002045 | 0002043 | 0002045 | | | | Questions for Draft Census Memo.docx | | WP - Work Product; DP - Deliberative Process | Draft questions on Jan 19 draft census memo on citizenship question reinstatement request |
| 0002049 | 0002049 | 0002048 | 0002049 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | | AC - Attorney Client Privilege; WP - Work Product | Attorney legal memo re citizenship and the VRA |
| 0002060 | 0002060 | 0002058 | 0002060 | | | | FINAL Q and A SWLR HOGR 1011245o.docx | | DP - Deliberative Process | Pre-decisional advice and proposed Qs&As re HOGR hearing |
| 0002063 | 0002063 | 0002061 | 0002063 | | | | FINAL Q and A SWLR HOGR 1011245o.docx | | DP - Deliberative Process | Pre-decisional advice and proposed Qs&As re HOGR hearing |
| 0002065 | 0002065 | 0002064 | 0002065 | | | | FINALSecretary 1012 HOGR Hearing Q-A_v-9_10-11-17_1240pmFINAL.docx | | DP - Deliberative Process | Pre-decisional advice and proposed Qs&As re HOGR hearing |
| 0002067 | 0002067 | 0002066 | 0002068 | | | | Secretary 1012 HOGR Hearing Q-As_v-8_10-11_clean copy.docx | | DP - Deliberative Process | Pre-decisional advice re HOGR hearing |
| 0002068 | 0002068 | 0002066 | 0002068 | | | | Secretary 1012 HOGR Hearing Q- As_v-8_10-11_track changes.docx | | DP - Deliberative Process | Pre-decisional draft advice and proposed Qs&As re HOGR hearing |
| 0002172 | 0002172 | 0002170 | 0002172 | | | | New Citizenship Letter (002).docx | | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional draft re responses to stakeholders with attorney comments |
| 0002174 | 0002174 | 0002173 | 0002174 | | | | New Citizenship Letter.docx | | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Pre-decisional draft letter to stakeholders with attorney comments |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0002457 | 0002457 | 0002446 | 0002457 | | | | Q-A Prep Package_Questions from SWLR_10-29-17.docx | | DP - Deliberative Process | Draft answers to prep for hearing |
| 0002490 | 0002490 | 0002489 | 0002490 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Draft pre-decisional legal memo on citizenship question |
| 0002510 | 0002510 | 0002509 | 0002510 | | | | DOJ Citizenship Request Decision Memo Final 3.26.18.docx | | DP - Deliberative Process | Draft of final decision memo |
| 0002513 | 0002513 | 0002511 | 0002516 | | | | SWR Call - Pelosi 3- 23-18.docx | | DP - Deliberative Process | Briefing paper for Secretary in advance of stakeholder call |
| 0002514 | 0002514 | 0002511 | 0002516 | | | | SWR Call - Neilsen 3-23-18.docx | | DP - Deliberative Process | Briefing paper for Secretary in advance of stakeholder call |
| 0002515 | 0002515 | 0002511 | 0002516 | | | | SWR Call - Habermann 3-23-18.docx | | DP - Deliberative Process | Briefing paper prepared for Secretary in advance of stakeholder call |
| 0002516 | 0002516 | 0002511 | 0002516 | | | | SWR Call - Groves 3-23-18.docx | | DP - Deliberative Process | Briefing paper prepared for Secretary in advance of stakeholder call |
| 0002585 | 0002585 | 0002583 | 0002587 | | | | SWR Call - Neilsen 3-22-18.docx | | DP - Deliberative Process | Pre-call briefing memo for SWLR. |
| 0002586 | 0002586 | 0002583 | 0002587 | | | | SWR Call - ICSC 3-2218.docx | | DP - Deliberative Process | Pre-call briefing memo for SWLR |
| 0002587 | 0002587 | 0002583 | 0002587 | | | | SWR Call - Neuman 322-18.docx | | DP - Deliberative Process | Pre-call briefing memo for SWLR |
| 0002600 | 0002600 | 0002599 | 0002600 | | | | Document1.docx | | PII - Personal Privacy | |
| 0003098 | 0003098 | 0003096 | 0003098 | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | | DP - Deliberative Process | Draft questions on citizenship memo |
| 0003208 | 0003208 | 0003205 | 0003208 | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | | DP - Deliberative Process | Draft questions on the citizenship memo |
| 0003236 | 0003236 | 0003235 | 0003236 | | | | Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |
| 0003249 | 0003249 | 0003248 | 0003249 | | | | Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |
| 0003251 | 0003251 | 0003250 | 0003251 | | | | Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire (002).docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0003255 | 0003255 | 0003254 | 0003255 | | | | Revised Opinion on DOJ Census Questionnaire Request_022218.do cx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |
| 0003258 | 0003258 | 0003258 | 0003258 | | | | Adding Content to the Census Questionnaire_12- 17- 17_v-3.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft document entitled "2020 Census: Adding Content to the Questionnaire" |
| 0003262 | 0003262 | 0003261 | 0003262 | | | | Adding Content to the Census Questionnaire_12- 17- 17_v-3.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft document entitled "2020 Census: Adding Content to the Questionnaire" |
| 0003283 | 0003283 | 0003281 | 0003283 | | | | Secretary Ross Briefing_2020 Census Update_18.1.12_v-4.pptx | | DP - Deliberative Process | Draft slide deck |
| 0003322 | 0003322 | 0003320 | 0003322 | | | | Secretary Ross Briefing_2020 Census Update_18.1.12_v-4.pptx | | DP - Deliberative Process | Draft slide deck with presenter's notes |
| 0003422 | 0003422 | 0003421 | 0003422 | | | | SWR Call - Neuman 3-22-18.docx | | PII - Personal Privacy; DP - Deliberative Process | Pre-call briefing memo for SWLR |
| 0003433 | 0003433 | 0003432 | 0003438 | | | | Call Template - Schatz.docx | | DP - Deliberative Process | Pre-call briefing memo for SWLR |
| 0003440 | 0003440 | 0003439 | 0003440 | | | | 2.28.18_Stakeholder s List (Draft).docx | | PII - Personal Privacy; DP - Deliberative Process | Draft list of stakeholders and descriptions of interests |
| 0003495 | 0003495 | 0003493 | 0003495 | | | | MOU Updates 3.11.2018.docx | | AC - Attorney Client Privilege | Memorandum providing information regarding updates to MOU negotiations from agency officials in response to request from attorney |
| 0003498 | 0003498 | 0003496 | 0003498 | | | | MOU Updates 3.11.2018.docx | | AC - Attorney Client Privilege | Memorandum providing information regarding updates to MOU negotiations from agency officials in response to request from attorney |
| 0003501 | 0003501 | 0003499 | 0003501 | | | | MOU Updates 3.11.2018.docx | | AC - Attorney Client Privilege | Memorandum providing information regarding updates to MOU negotiations from agency officials in response to request from attorney |
| 0003548 | 0003548 | 0003543 | 0003548 | | | | Template for response to Senator Harris_citizenship question_v-2.docx | | DP - Deliberative Process | Draft letter responding to stakeholders regarding citizenship question |
| 0003554 | 0003554 | 0003549 | 0003554 | | | | Template for response to Senator Harris_citizenship question_v-2.docx | | DP - Deliberative Process | Draft letter responding to stakeholders regarding citizenship question |
| 0003564 | 0003565 | 0003563 | 0003565 | | | | Decennial Correspondence.xlsx | | | Not relevant to citizenship question |
| 0003570 | 0003570 | 0003569 | 0003570 | | | | Call Template - Mayor Ron Nirenberg.docx | | DP - Deliberative Process | Draft Briefing Memorandum regarding decennial census stakeholder call |
| 0003573 | 0003573 | 0003571 | 0003573 | | | | MOU Updates 3.11.2018.docx | | DP - Deliberative Process | Draft chart showing update to progress on obtaining memoranda of understanding |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0003578 | 0003578 | 0003574 | 0003582 | | | | 3.15.18_Call - Connolly.docx | | DP - Deliberative Process | Pre-call briefing memo containing talking points for call with Congressman Connolly |
| 0003579 | 0003579 | 0003574 | 0003582 | | | | 3.15.18_Call - Murdock.docx | | DP - Deliberative Process | Pre-call briefing memo containing suggested talking points for call with Steve Murdock |
| 0003580 | 0003580 | 0003574 | 0003582 | | | | 3.15.18_Call - Chapman.docx | | DP - Deliberative Process | Pre-call briefing memo containing suggested talking points for call with Bruce Chapman |
| 0003581 | 0003582 | 0003574 | 0003582 | | | | 3.15.18_Call Agenda (Final).docx | | PII - Personal Privacy | |
| 0003584 | 0003585 | 0003583 | 0003585 | | | | 3.15.18_Call Agenda.docx | | PII - Personal Privacy | |
| 0003587 | 0003587 | 0003586 | 0003587 | | | | 3.15.18_Call Agenda.docx | | PII - Personal Privacy | |
| 0003589 | 0003589 | 0003588 | 0003589 | | | | MOU Updates 3.6.2018.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Attorney-client draft re MOUs |
| 0003595 | 0003595 | 0003594 | 0003596 | | | | DOC legal review of DOJ request re Citizenship Draft Jan 4 2018.docx | | DP - Deliberative Process | Attorney draft response to DOJ letter |
| 0003596 | 0003596 | 0003594 | 0003596 | | | | Legal Memo to SWR re DOJ Citizenship Request Draft Jan 4 2018.docx | | AC - Attorney Client Privilege; WP - Work Product | Legal analysis on DOJ request |
| 0003656 | 0003656 | 0003655 | 0003656 | | | | Census decision memo draft 3.22.18 + Civil and CRT Edits.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Edits from counsel on draft of decision memo |
| 0003672 | 0003672 | 0003670 | 0003672 | | | | 2.4 Census Draft COMMS Packet.docx | | DP - Deliberative Process | Draft press release including edits of counsel |
| 0003676 | 0003676 | 0003673 | 0003676 | | | | 2.5 Census Draft COMMS Packet.docx | | DP - Deliberative Process | Draft press release on citizenship question |
| 0003690 | 0003690 | 0003688 | 0003690 | | | | Secretary HSGAC 103117 Hearing Q A - Working Group v2imedits.docx | | DP - Deliberative Process | Pre-decisional draft preparation for testimony |
| 0003698 | 0003698 | 0003695 | 0003698 | | | | John Thompson 05 03 17 Written Testimony - Version 6sa - for Final Clearance.docx | | DP - Deliberative Process | Pre-decisional draft testimony |
| 0003722 | 0003722 | 0003721 | 0003723 | | | | DOC legal review of DOJ request re Citizenship Draft Jan 4 2018.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney legal memo re analysis of DOJ request. |
| 0003723 | 0003723 | 0003721 | 0003723 | | | | Legal Memo to SWR re DOJ Citizenship Request Draft Jan 4 2018.docx | | AC - Attorney Client Privilege; WP - Work Product | Attorney draft legal memo re DOJ request |
| 0003725 | 0003725 | 0003724 | 0003725 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenshp edited 1.5.18.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney legal memo re DOJ request |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0003729 | 0003729 | 0003728 | 0003729 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_0 10818.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft legal memo on DOJ request to reinstate citizenship question |
| 0003731 | 0003731 | 0003730 | 0003731 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft legal memo on DOJ request to reinstate citizenship question |
| 0003733 | 0003733 | 0003732 | 0003733 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft legal memo on DOJ request to reinstate citizenship question |
| 0003735 | 0003735 | 0003734 | 0003735 | | | | Arbitrary & Capricious Memo.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft legal memo on legal standard |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 3902 | 3902 | 3901 | 3902 | | | | Revised Opinion on DOJ Census | | AC - Attorney Client Privilege; WP - Work | Draft pre-decisional memo to counsel about citizenship question |
| 3906 | 3906 | 3906 | 3913 | | | | SWR Call - Kay Cole James 3-23-18.docx | | PII - Personal Privacy; DP - Deliberative Process | Predecisional and deliberative briefing memorandum for |
| 3907 | 3907 | 3906 | 3913 | | | | SWR Call - | | DP - Deliberative Process | Predecisional and deliberative |
| 3908 | 3908 | 3906 | 3913 | | | | SWR Call - Neilsen 3-23-18.docx | | PII - Personal Privacy; DP - Deliberative Process | Predecisional and deliberative briefing memorandum for |
| 3909 | 3909 | 3906 | 3913 | | | | SWR Call - Mayor Ron Nirenberg 3-23-18.docx | | PII - Personal Privacy; DP - Deliberative Process | Predecisional and deliberative briefing memorandum for Secretary prepared in advance of |
| 3910 | 3910 | 3906 | 3913 | | | | SWR Call - Habermann 3-23-18.docx | | PII - Personal Privacy; DP - Deliberative Process | Predecisional and deliberative briefing memorandum for Secretary prepared in advance of |
| 3911 | 3911 | 3906 | 3913 | | | | SWR Call - Groves 3-23 18.docx | | PII - Personal Privacy; DP - Deliberative Process | Predecisional and deliberative briefing memorandum for Secretary prepared in advance of stakeholder call with Robert M. Groves. |
| 3912 | 3912 | 3906 | 3913 | | | | SWR Call - ICSC 3-23-18.docx | | PII - Personal Privacy; DP - Deliberative Process | Predecisional and deliberative briefing memorandum for Secretary prepared in advance of stakeholder call with Liz Holland, |
| 3913 | 3913 | 3906 | 3913 | | | | SWR Call - Pelosi 3-23 18.docx | | PII - Personal Privacy; DP - Deliberative Process | Predecisional and deliberative briefing memorandum for |
| 3914 | 3917 | 3914 | 3917 | | | | List_Calendar (3.5.18)1.docx | | PII - Personal Privacy | |
| 3925 | 3937 | 3922 | 3966 | | | | Maloney Letter A.PDF | | N/A | |
| 3964 | 3966 | 3922 | 3966 | | | | Carper A.PDF | | PII - Personal Privacy | |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 3972 | 3972 | 3971 | 3972 | | | | Questions for Draft Census Memo 1-30-2018.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative | Comments and questions on the Jan. 19 draft Census Memo on the DOJ Citizenship Question |
| 4015 | 4015 | 4011 | 4023 | | | | 3.15.18_Call - Connolly.docx | | DP - Deliberative Process | Pre-call stakeholder briefing memo for SWLR |
| 4016 | 4016 | 4011 | 4023 | | | | 3.15.18_Call - Murdock.docx | | DP - Deliberative Process | Pre-call briefing memo for SWLR |
| 4017 | 4020 | 4011 | 4023 | | | | 3.14.18_Former Dir Lttr.pdf | | PII - Personal Privacy | |
| 4021 | 4021 | 4011 | 4023 | | | | 3.15.18_Call - Chapman.docx | | DP - Deliberative Process | Pre-call briefing memo for SWLR |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 4022 | 4023 | 4011 | 4023 | | | | 3.15.18_Call Agenda (Final).docx | | PII - Personal Privacy | |
| 4054 | 4054 | 4051 | 4054 | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | | DP - Deliberative Process | Draft list of questions on Jan 19 draft census memo on citizenship question reinstatement request |
| 4057 | 4057 | 4055 | 4057 | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | | DP - Deliberative Process | Draft questions on Jan 19 draft census memo on citizenship question reinstatement request |
| 4329 | 4329 | 4315 | 4329 | | | | Call - Vargas.docx | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Arturo Vargas |
| 4349 | 4349 | 4345 | 4349 | | | | FY 2019 Secretarial budget hearing questions master w | | DP - Deliberative Process | draft questions for hearing preparation, with internal assignments |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 4723 | 4729 | 4722 | 4729 | | | | CQAS-08707incoming.pdf | | PII - Personal Privacy | |
| 5217 | 5217 | 5216 | 5217 | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | | DP - Deliberative Process | Questions to Census seeking technical information |
| 5418 | 5418 | 5417 | 5418 | | | | Revised Opinion on DOJ Census Questionnaire Request | | AC - Attorney Client Privilege | Attorney-client legal memorandum re DOJ request |
| 5428 | 5428 | 5424 | 5428 | | | | Citizenship Question_Response to Congressional Inquiries_01-12- 18_v-2.docx | | DP - Deliberative Process | Predecisional draft response to stakeholder letters |
| 5440 | 5440 | 5438 | 5440 | | | | Citizenship Question_Response to Congressional | | DP - Deliberative Process | Predecisional draft response letter to stakeholderse |
| 5593 | 5593 | 5590 | 5593 | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft questions on citizenship memo |
| 5951 | 5951 | 5949 | 5951 | | | | 20180226-JMA and DB responses to SSA questions.docx | | DP - Deliberative Process | Deliberative and predecisional document reflecting SSA staff questions and Census staff responses regarding. |
| 7692 | 7692 | 7690 | 7692 | | | | Questions on the 19 Jan Draft Census Memo 01302017.docx | | DP - Deliberative Process | draft questions on Census citizenship memo |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 7702 | 7702 | 7700 | 7704 | | | | FY15-19_Numident_Signed_with Census OGC | | Proprietary Information | Document contains proprietary information regarding SSA Numident data and Census Bureau |
| 7703 | 7703 | 7700 | 7704 | | | | SSA Issuesv2.docx | | AC - Attorney Client Privilege; DP - Deliberative | Communication relaying legal advice provided to client; options |
| 8226 | 8226 | 8222 | 8226 | | | | pastedImage.png | | Proprietary Information | Excerpt from USCIS data sharing agreement containing proprietary information regarding USCIS data. |
| 8290 | 8290 | 8288 | 8290 | | | | Opinion on DOJ Census Questionnaire Request Citizenship_mc.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft of legal memo regarding legal review of DOJ's request to reinstate citizenship question on the 2020 |
| 8369 | 8369 | 8367 | 8371 | | | | SWR Call - Neilsen 3-22-18.docx | | DP - Deliberative Process | Draft pre-call briefing memo for SWLR |
| 8370 | 8370 | 8367 | 8371 | | | | SWR Call - ICSC 3-22- | | DP - Deliberative Process | Draft pre-call briefing memo for |
| 8371 | 8371 | 8367 | 8371 | | | | SWR Call - Neuman 3 22-18.docx | | DP - Deliberative Process | Draft pre-call briefing memo for SWLR |
| 8568 | 8568 | 8567 | 8568 | | | | Revised Opinion on DOJ Census Questionnaire Request Citizenship_ju_1_9_ | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft legal memorandum regarding DOJ's request to reinstate citizenship question on 2020 census |
| 8761 | 8761 | 8758 | 8763 | | | | Cover Memo to Passport Services Agency | | PII - Personal Privacy | |
| 8762 | 8762 | 8758 | 8763 | | | | Agency Questionnaire for Access to US Passport Records System Final v2.docx | | PII - Personal Privacy; DP - Deliberative Process | Request for Access to US Passport Records System |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 8763 | 8763 | 8758 | 8763 | | | | Memo to Passport Services.docx | | PII - Personal Privacy | |
| 8767 | 8767 | 8764 | 8767 | | | | Agency Questionnaire for Access to US Passport Records System (2017)mb DB edits.docx | | DP - Deliberative Process | Draft Request for Access to US Passport Records System with edits in track changes. |
| 8771 | 8771 | 8768 | 8771 | | | | Agency Questionnaire for Access to US Passport Records System (2017)mb.docx | | PII - Personal Privacy; DP - Deliberative Process | Draft Request for Access to U.S. Passport Records System. |
| 8901 | 8901 | 8898 | 8901 | | | | DUA Census_from Rothley Howard_Rev. 11-10- 15.pdf | | PII - Personal Privacy; Proprietary Information | Data Use Agreement between U.S. Census Bureau & U.S. Department of Homeland Security dated September 2015. |
| 9079 | 9079 | 9078 | 9079 | | | | 3.14.18 J.Thompson_House Appropriations 2020 | | DP - Deliberative Process | Draft of Secretary QFRs |
| 9090 | 9090 | 9089 | 9090 | | | | HOGR_10-12-17 Hearing_QFRs OMB | | DP - Deliberative Process | Draft of Secretary QFRs |
| 9092 | 9092 | 9091 | 9094 | | | | CQAS-08761a.docx | | DP - Deliberative Process | Pre-decisional draft inter-agency memo regarding data sharing |
| 9093 | 9093 | 9091 | 9094 | | | | CQAS-08761c.docx | | DP - Deliberative Process | Pre-decisional draft inter-agency memo regarding data sharing |
| 9094 | 9094 | 9091 | 9094 | | | | CQAS-08761b.docx | | PII - Personal Privacy | Pre-decisional draft inter-agency memo regarding data sharing |
| 9183 | 9183 | 9182 | 9183 | | | | TickTock Mar 26-29.docx | | DP - Deliberative Process | Pre-decisional draft timing document |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 9195 | 9196 | 9194 | 9196 | | | | STAKEHOLDERS.docx | | PII - Personal Privacy | |
| 9328 | 9328 | 9327 | 9329 | | | | MOU Citizenshp Updates | | PII - Personal Privacy; DP - Deliberative Process | Attorney-client communications re MOUs |
| 9329 | 9329 | 9327 | 9329 | | | | State Contact Status Table 3.19.2018 (as of 2.22.2018).docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative | Attorney-client communications re MOUs |
| 9440 | 9440 | 9436 | 9440 | | | | USCIS Agreement Development v1.docx | | DP - Deliberative Process; Proprietary Information | Redacted discussion of preliminary agreement being developed with |
| 9500 | 9500 | 9498 | 9500 | | | | Copy of dtdic_LPR Layout & Data Dictionary.xls | | Proprietary Information | Proprietary information regarding USCIS data. |
| 9509 | 9509 | 9507 | 9511 | | | | CNUM0501-00 (draft).doc | | Proprietary Information | Census Numident 2005 Programming Specification containing SSA proprietary information. |
| 9510 | 9510 | 9507 | 9511 | | | | CNUM0501-00 (draft).doc'Visio | | Proprietary Information | SSA proprietary information related to Numident data. |
| 9511 | 9511 | 9507 | 9511 | | | | CNUM0501-00 (draft).doc'Visio Document.vsd | | Proprietary Information | SSA proprietary information regarding SSA data. |
| 9721 | 9721 | 9720 | 9721 | | | | MOU Updates 3.11.2018.docx | | AC - Attorney Client Privilege; DP - Deliberative Process | Draft table of updates of MOUs with other agencies |
| 9723 | 9723 | 9722 | 9723 | | | | MOU Updates 3.6.2018.docx | | DP - Deliberative Process | Draft table of updates of MOUs with other agencies |
| 9736 | 9736 | 9735 | 9736 | | | | MOU Updates.docx | | DP - Deliberative Process | Draft table of updates of MOUs with other agencies |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 9740 | 9744 | 9739 | 9744 | | | | Race and Ethnicity Rollout Plan R&E 1.12.2018.docx | | PII - Personal Privacy | |
| 9811 | 9811 | 9810 | 9811 | | | | Summaries (3.12.18).docx | | DP - Deliberative Process | Pre-decisional draft call summaries |
| 9834 | 9834 | 9834 | 9834 | | | | Memo on Census Calls with DOJ.docx | | DP - Deliberative Process | Deliberative inter-agency communications regarding census discussions with DOJ |
| 9843 | 9843 | 9843 | 9843 | | | | WLR Notes on Draft Decision Memorandum.pdf | | WP - Work Product; DP - Deliberative Process | Detailed and thorough handwritten questions, comments, and revisions from Secretary on questions related to citizenship memo |
| 9856 | 9856 | 9856 | 9856 | | | | KDK 2018 Census Test Dec 2017.pdf | | DP - Deliberative Process | Pre-decisional draft of potential survey questionnaire for census test with handwritten notes |
| 9857 | 9857 | 9857 | 9857 | | | | KDK 2018 Census Test Form.pdf | | DP - Deliberative Process | Handwritten notes on draft of census test survey questionnaire |
| 9858 | 9858 | 9858 | 9858 | | | | KDK 2020 Census - Key Action Decisions by Dec. 31st.pdf | | DP - Deliberative Process | Handwritten deliberations on document analyzing key census decisions |
| 9859 | 9882 | 9859 | 9882 | | | | kdk 2020 census addind content to the questionnaire.pdf | | PII - Personal Privacy; DP - Deliberative Process | Redacted deliberative hand-written notes |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 9885 | 9885 | 9885 | 9885 | | | | KDK 2020 Census Hot Topics for DOC Awareness, February 12, 2018 P3 NOTES (2).pdf | | DP - Deliberative Process | Handwritten deliberative pre-decisional notes on internal briefing document re census hot topics |
| 9886 | 9886 | 9886 | 9886 | | | | KDK 2020 Census Hot Topics for DOC Awareness, February | | DP - Deliberative Process | Handwritten deliberative pre-decisional notes on internal briefing document re census hot topics |
| 9888 | 9888 | 9888 | 9888 | | | | KDK 2020 Census Hot Topics for DOC Awareness, February | | DP - Deliberative Process | Handwritten deliberative pre-decisional notes on internal briefing document re census hot topics |
| 9891 | 9906 | 9891 | 9906 | | | | kdk 2020 census program and census cybersecurity update.pdf | | DP - Deliberative Process | Redacted handwritten deliberative pre-decisional notes |
| 9907 | 9922 | 9907 | 9922 | | | | KDK 2020 Census Program Update 01182018.pdf | | DP - Deliberative Process | Redacted handwritten deliberative pre-decisional notes |
| 9923 | 9936 | 9923 | 9936 | | | | kdk 2020 census program update senior management | | DP - Deliberative Process | Redacted deliberative pre-decisional handwritten notes |
| 9937 | 9950 | 9937 | 9950 | | | | kdk 2020 census program update, February 12, 2018.pdf | | DP - Deliberative Process | Redacted deliberative pre-decisional handwritten notes |
| 9953 | 9962 | 9953 | 9962 | | | | kdk 2020 census steering committee, February 12, 2018.pdf | | DP - Deliberative Process | Redacted handwritten deliberative pre-decisional notes |
| 10007 | 10050 | 10007 | 10050 | | | | KDK 2020 Census Update 01182018.pdf | | DP - Deliberative Process | Redacted handwritten deliberative pre-decisional notes |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10103 | 10154 | 10103 | 10154 | | | | KDK 2020 Census Update 02212018 NOTES.pdf | | DP - Deliberative Process | Redacted handwritten deliberative pre-decisional notes |
| 10187 | 10220 | 10187 | 10220 | | | | KDK 2020 Census Update Oversight Meeting Briefing for Secretary Wilbur Ross 02262018.pdf | | DP - Deliberative Process | Handwritten deliberative pre-decisional notes redacted |
| 10221 | 10230 | 10221 | 10230 | | | | KDK ACS Item Allocation w notes (2).pdf | | DP - Deliberative Process | Redacted handwritten deliberative pre-decisional notes |
| 10231 | 10235 | 10231 | 10235 | | | | KDK ACS Item Allocation w notes.pdf | | DP - Deliberative Process | Redacted handwritten deliberative pre-decisional notes |
| 10236 | 10236 | 10236 | 10236 | | | | kdk agenda, January 17, 2018.pdf | | DP - Deliberative Process | Handwritten deliberative pre-decisional notes on agenda and document flow |
| 10243 | 10243 | 10243 | 10243 | | | kdk brief of former directors of the US Census Bureau .pdf | | | DP - Deliberative Process | Supreme Court amicus brief of former Census Bureau directors in Evenwel v. Abbott with handwritten deliberative pre-decisional notes |
| 10244 | 10244 | 10244 | 10244 | | | | kdk call agenda for secretary ross, march 15, 2018.pdf | | DP - Deliberative Process | Internal pre-call briefing for Secretary Ross and handwritten notes |
| 10245 | 10245 | 10245 | 10245 | | | | kdk Camerota, Steve - briefing memo for secretary ross, march 13, 2018.pdf | | DP - Deliberative Process | Internal pre-call briefing memo for Secretary Ross with handwritten notes |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10246 | 10246 | 10246 | 10246 | | | | kdk Carper, Tom - briefing memo for secretary ross, march 12, 2018.pdf | | DP - Deliberative Process | Internal pre-call briefing memo for SWR with handwritten notes |
| 10248 | 10248 | 10248 | 10248 | | | | kdk census memo, 2018.pdf | | DP - Deliberative Process | Draft of potential census memo from Secretary with handwritten notes |
| 10249 | 10249 | 10249 | 10249 | | | | kdk census questions around the world, Feb. 5, 2018.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo from counsel re census citizenship question in foreign countries with handwritten notes |
| 10250 | 10250 | 10250 | 10250 | | | | kdk Connolly, Gerry - briefing memo for secretary ross, march 15, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo for Secretary Ross with handwritten notes |
| 10251 | 10251 | 10251 | 10251 | | | | KDK Copy of answered Questions w notes.pdf | | DP - Deliberative Process | Handwritten notes on internal draft questions on Jan 19 draft census memo on citizenship question reinstatement request |
| 10273 | 10273 | 10273 | 10273 | | | | KDK Copy of Jan 19 memo w notes (2).pdf | | DP - Deliberative Process | Predecisional draft of January 19, 2018 Abowd memo with handwritten notes |
| 10274 | 10274 | 10274 | 10274 | | | | kdk Cotton, Tom - briefing memo for secretary ross, march 9, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Senator Cotton, with handwritten notes |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10275 | 10275 | 10275 | 10275 | | | | kdk Cruz, Ted - briefing memo for secretary ross, march 12, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Senator Cruz, with attachment and handwritten |
| 10276 | 10276 | 10276 | 10276 | | | | kdk Decennial Stakeholders - briefing memo for secretary ross, march 13, | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Ditas Kitague and others, with handwritten notes |
| 10277 | 10277 | 10277 | 10277 | | | | KDK Draft letter to CSAC re Sessions letter Jan 2018.pdf | | DP - Deliberative Process | Draft letter responding to Census Scientific Advisory Committee's January 9, 2018 letter with handwritten notes |
| 10278 | 10278 | 10278 | 10278 | | | | kdk draft pre-decisional, attorney work product, Hard Look Doctrine, | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Predecisional draft legal memorandum on agency decisionmaking |
| 10279 | 10279 | 10279 | 10279 | | | | kdk draft schedule, February 28, 2018.pdf | | DP - Deliberative Process | Pre-decisional draft list of stakeholders with handwritten notes |
| 10280 | 10280 | 10280 | 10280 | | | | KDK draft SWR binder TOC w notes.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional considerations for administrative record, with handwritten notes and draft list of meeting and call reqeusts |
| 10281 | 10284 | 10281 | 10284 | | | | kdk fed register, part III Dept. of Commerce, july 22, 1991.pdf | | DP - Deliberative Process | Handwritten deliberative pre-decisional notes redacted |
| 10285 | 10285 | 10285 | 10285 | | | | kdk final record, Feb. 2018.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Predecisional draft list of administrative record considerations |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10286 | 10286 | 10286 | 10286 | | | | kdk final record.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Predecisional draft list of administrative record considerations |
| 10287 | 10287 | 10287 | 10287 | | | | KDK FOIA Requests on SOGI and Citizenship FY17 and FY18 02222018.pdf | | WP - Work Product; DP - Deliberative Process | Internal list and status of pending FOIA requests on citizenship and SOGI question |
| 10288 | 10288 | 10288 | 10288 | | | | kdk follow-up census issues, February 22, 2018.pdf | | DP - Deliberative Process | Pre-meeting agenda for internal meeting, with handwritten notes |
| 10289 | 10289 | 10289 | 10289 | | | | kdk Hood, Jim - briefing memo for secretary ross, march 12, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Attorney General Hood, with handwritten notes |
| 10290 | 10290 | 10290 | 10290 | | | | kdk Howard, Jerry - briefing memo for secretary ross, march 13, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Attorney Jerry Howard, with handwritten notes |
| 10291 | 10291 | 10291 | 10291 | | | | KDK Jan 19 Abowd memo w notes.pdf | | DP - Deliberative Process | Predecisional draft of January 19, 2018 Abowd memo with handwritten notes |
| 10292 | 10292 | 10292 | 10292 | | | | kdk Johnson, Ron - briefing memo for secretary ross, march 9, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Senator Ron Johnson, with handwritten notes |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10293 | 10293 | 10293 | 10293 | | | | kdk Landry, Jeff - briefing memo for secretary ross, march 12, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Attorney General Landry, with handwritten notes |
| 10294 | 10294 | 10294 | 10294 | | | | kdk Maloney, Carolyn - briefing memo for secretary ross, march 9, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Rep. Maloney, with handwritten notes |
| 10295 | 10295 | 10295 | 10295 | | | | kdk Maloney, Carolyn - briefing memo for secretary ross, march 12, 2018 (2).pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Rep. Maloney, with handwritten notes |
| 10296 | 10296 | 10296 | 10296 | | | | kdk memo of understanding updates.pdf | | DP - Deliberative Process | Draft chart of MOU updates with handwritten notes and internal draft pre-decisional list of materials to be considered by Secretary |
| 10297 | 10297 | 10297 | 10297 | | | | kdk Miller, Tom - briefing memo for secretary ross, march 12, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Attorney General Tom Miller, with |
| 10298 | 10298 | 10298 | 10298 | | | | kdk Murdock, Steve - briefing memo for secretary ross, march 15, 2018.pdf | | DP - Deliberative Process | Pre-call briefing memo with suggested talking points for Secretary's call with Steve Murdock, with handwritten notes |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10299 | 10299 | 10299 | 10299 | | | | kdk notes and questions census, January 2018.pdf | | DP - Deliberative Process | Pre-decisional deliberative handwritten notes on lined notepaper on census and non-census issues |
| 10300 | 10300 | 10300 | 10300 | | | | KDK Notes on Jan 3 Memo to Jarmin.pdf | | DP - Deliberative Process | Draft predecisional memo from John Abowd addressing alternatives for responding to DOJ request, with handwritten notes |
| 10301 | 10301 | 10301 | 10301 | | | | KDK Outstanding Decennial Correspondance | | DP - Deliberative Process | Internal draft chart with status of response to correspondence on citizenship question |
| 10302 | 10310 | 10302 | 10310 | | | | kdk packet information Jan. 2018.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | First two pages -- two draft outlines on administrative record considerations, with handwritten notes; fifth page -handwritten pre-decisional deliberative notes; last |
| 10315 | 10315 | 10315 | 10315 | | | | kdk preliminary analysis of alt d, 2018.pdf | | DP - Deliberative Process | Draft pre-decisional memo containing preliminary analysis of Alternative D, with handwritten deliberative notes |
| 10316 | 10316 | 10316 | 10316 | | | | KDK Prep Call for Secretary's Oversight Briefing 02162018.pdf | | DP - Deliberative Process | Internal pre-call agenda for prep call for oversight meeting |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10317 | 10317 | 10317 | 10317 | | | | kdk prep call for secretary's oversight meeting, February 16, 2017 .pdf | | DP - Deliberative Process | |
| 10318 | 10318 | 10318 | 10318 | | | | kdk Press Response citizenship march 2018.pdf | | PII - Personal Privacy; DP - Deliberative Process | handwritten notes reflecting predecisional deliberations on alternatives; written on email chain and related printout from which |
| 10319 | 10338 | 10319 | 10338 | | | | kdk program management update, January 8, 2018.pdf | | DP - Deliberative Process | personal handwritten notes redacted |
| 10339 | 10339 | 10339 | 10339 | | | | KDK Question 27 DRAFT response.pdf | | DP - Deliberative Process | Draft response to one Q&A |
| 10340 | 10340 | 10340 | 10340 | | | | KDK Questionnaire Change Impacts on 2018 End-to-End w notes.pdf | | DP - Deliberative Process | draft explanation of questionnaire change impacts on end to end test, with handwritten annotations |
| 10341 | 10341 | 10341 | 10341 | | | | kdk questions for AG Sessions, Jan. 2018.pdf | | WP - Work Product; DP - Deliberative Process | one page of proposed questions for meeting with Sessions, with handwritten notes; one page of Qs&As with handwritten notes; two pages on sexual and gender identity |
| 10342 | 10345 | 10342 | 10345 | | | | kdk questions on the January 19 Alternatives Memo, Jan. 30, | | PII - Personal Privacy; DP - Deliberative Process | redacted personal reasons for employee's absence and list of draft questions |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10346 | 10346 | 10346 | 10346 | | | | kdk roll out plan 2020 census questions delivery, march 26, 2018.pdf | | DP - Deliberative Process | predecisional draft rollout plan for delivery of census questions |
| 10347 | 10347 | 10347 | 10347 | | | | kdk roll out plan, march 26, 2018.pdf | | DP - Deliberative Process | predecisional draft roll-out plan for census question delivery, with handwritten annotations |
| 10348 | 10348 | 10348 | 10348 | | | | kdk Schatz, Brian - briefing memorandum for secretary ross, February 28, 2018.pdf | | DP - Deliberative Process | pre-call briefing memo and talking points for Secretary's call with Senator Schatz |
| 10349 | 10349 | 10349 | 10349 | | | | kdk status of mous for in support of administrative record provisioning of | | DP - Deliberative Process | draft memo reporting status of MOUs with SSA, USCIS, and State |
| 10350 | 10350 | 10350 | 10350 | | | | kdk summary analysis of tbe key differences between alt c and d, 2018.pdf | | DP - Deliberative Process | draft memo analyzing alternatives C and D, with handwritten annotation |
| 10351 | 10351 | 10351 | 10351 | | | | kdk summary analysis of the key differences between alt c and d, 2018.pdf | | DP - Deliberative Process | draft memo analyzing alternatives C and D, with handwritten annotation |
| 10352 | 10352 | 10352 | 10352 | | | | kdk summary of alternatives, 2018.pdf | | DP - Deliberative Process | draft of Jan. 19 Abowd memo. |
| 10353 | 10353 | 10353 | 10353 | | | | kdk template letter 2020 census, January | | DP - Deliberative Process | draft template for responding to public comments on citizenship |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10355 | 10355 | 10355 | 10355 | | | | kdk Vargas, Arturo - briefing memo for secretary ross, march 13, 2018.pdf | | DP - Deliberative Process | pre-call briefing memo and talking points for Secretary's call with Arturo Vargas, with handwritten notes from call |
| 10356 | 10356 | 10356 | 10356 | | | | kdk, summary analysis of key differences between alt c and alt d, 2018.pdf | | DP - Deliberative Process | draft of comparison of alternatives C and D, with handwritten annotations |
| 10357 | 10359 | 10357 | 10359 | | | | 2016 Breakoff Rates by Race Group_DR_original20180118.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10382 | 10384 | 10382 | 10384 | | | | EMBARGOED Breakoffs by Screen and His_Race Group_Percents 2_DR_original20180116.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10385 | 10385 | 10385 | 10385 | | | | EMBARGOED CIT item_nr_groupbypanelbymode_DR_original20180112.pdf | | Proprietary Information | Redacted pursuant to Title 13 |
| 10386 | 10393 | 10386 | 10393 | | | | Memo regarding respondent confidentiality concerns_170921_DR_original20171220. | | PII - Personal Privacy; Proprietary Information | Material subject to Title 13 |
| 10407 | 10407 | 10407 | 10407 | | | | Notes_DR_original20180114.pdf | | Proprietary Information | Redacted pursuant to Title 13 |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10414 | 10415 | 10414 | 10415 | | | | response rates by cit - 2012-2016_DR_original20180117.pdf | | Proprietary Information | |
| 10416 | 10427 | 10416 | 10427 | | | | T-13 Sensitive tables for memo 20180226_DR_original2018 0324.pdf | | Proprietary Information | |
| 10462 | 10464 | 10462 | 10464 | | | | 20180103-MEMORANDUM-DoJ-Alternatives (FINAL)_DB_original | | Proprietary Information | Redactions pursuant to Title 13 |
| 10465 | 10467 | 10465 | 10467 | | | | 20180103-MEMORANDUM-DoJ-Alternatives_DR_original20180103.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10469 | 10478 | 10469 | 10478 | | | | 20180115-detail memo and summary pjc_DR_original2018 0117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10479 | 10488 | 10479 | 10488 | | | | 20180115-detail memo and summary_dbedits_DR_original20180117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10489 | 10498 | 10489 | 10498 | | | | 20180115-detail memo and summary_dbedits_JMAresponse_DR_original20180118.pdf | | Proprietary Information | Redactions pursuant to Title 13 |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10499 | 10508 | 10499 | 10508 | | | | 20180115-detail memo and summary_dbedits_v tm_DR_original_201 80117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10509 | 10519 | 10509 | 10519 | | | | 20180115-detail memo and summary_dbrespons e_to_JMA_DR_origi nal_20180118.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10520 | 10529 | 10520 | 10529 | | | | 20180115-detail memo and summary_DR_origin al20180116.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10530 | 10539 | 10530 | 10539 | | | | 20180115-detail memo and summary_mlhedits_ DR_original2018011 6.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10540 | 10549 | 10540 | 10549 | | | | 20180117-detail memo and summary_mlhRSJedi ts_DR_original_2018 0117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10550 | 10559 | 10550 | 10559 | | | | 20180118-DoJ response executive summary and detail memo_DR_original_ 20180117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10564 | 10571 | 10564 | 10571 | | | | 20180118-MEMORANDUM-DOJ RESPONSE VERSION 2.3 (DRAFT)_DR_original 20180118.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10572 | 10580 | 10572 | 10580 | | | | 20180118-MEMORANDUM-DOJ RESPONSE VERSION 2.4 (DRAFT)_DR_original | | Proprietary Information | Redactions pursuant to Title 13 |
| 10608 | 10616 | 10608 | 10616 | | | | 20180118-MEMORANDUM-DOJ RESPONSE VERSION 2.5 | | Proprietary Information | Redactions pursuant to Title 13 |
| 10649 | 10649 | 10649 | 10649 | | | | 20180215 Questions for David or Misty_DR_original_2 0180216.pdf | | PII - Personal Privacy | Redactions pursuant to Title 13 |
| 10677 | 10677 | 10677 | 10677 | | | | ACS estimates at least one noncitizen in household_DR_origi nal_20171228.pdf | | Proprietary Information | |
| 10678 | 10678 | 10678 | 10678 | | | | ACS response rates by noncitizen tract share_DR_original20 | | Proprietary Information | Redactions pursuant to Title 13 |
| 10693 | 10693 | 10693 | 10693 | | | | Agency Questionnaire for Access to US Passport Records System (2017)mb DB | | Proprietary Information | Draft request for access to US passport records system |
| 10694 | 10694 | 10694 | 10694 | | | | Agency Questionnaire for Access to US Passport Records | | Proprietary Information | Draft request for access to US passport records system |
| 10724 | 10726 | 10724 | 10726 | | | | Alt D summary DB and JMA comments_DR_origi | | Proprietary Information | Redactions pursuant to Title 13 |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10733 | 10734 | 10733 | 10734 | | | | CBDRB-2018-CDAR-014 DAO checklist_DR_origina l_20180119.pdf | | Proprietary Information | |
| 10740 | 10740 | 10740 | 10740 | | | | citizen ques quality v01_DR_original201 80103.pdf | | Proprietary Information | |
| 10741 | 10741 | 10741 | 10741 | | | | citizen ques quality v01 jma_DR_original201 80226.pdf | | Proprietary Information | |
| 10742 | 10748 | 10742 | 10748 | | | | Citizenship memo v1_DR_original2017 1221.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10749 | 10756 | 10749 | 10756 | | | | Citizenship memo v1_mlhcomments_D R_original20171221. pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10757 | 10769 | 10757 | 10769 | | | | Citizenship memo v2_DR_original2017 1221.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10770 | 10780 | 10770 | 10780 | | | | Citizenship memo v3_DR_original2017 1221.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10781 | 10794 | 10781 | 10794 | | | | Citizenship memo v3_nocounts JLE edits_copy_DR_origi | | Proprietary Information | Redactions pursuant to Title 13 |
| 10795 | 10809 | 10795 | 10809 | | | | Citizenship memo v3_nocounts JLE edits_DR_original20 181222.pdf | | Proprietary Information | Redactions pursuant to Title 13 |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10810 | 10821 | 10810 | 10821 | | | | Citizenship memo v3_nocounts_DR_original20181222.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10822 | 10834 | 10822 | 10834 | | | | Citizenship memo v3_withcounts_DR_original20180119.pd f | | Proprietary Information | Redactions pursuant to Title 13 |
| 10835 | 10848 | 10835 | 10848 | | | | Citizenship memo v4_nocounts_DR_original20171222.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10849 | 10861 | 10849 | 10861 | | | | Citizenship memo v4_withcounts_DR_original20171222.pd f | | Proprietary Information | Redacted pursuant to Title 13 |
| 10862 | 10873 | 10862 | 10873 | | | | Citizenship memo v5_DR_original20171222.pdf | | Proprietary Information | Information redacted pursuant to Title XII |
| 10874 | 10882 | 10874 | 10882 | | | | Citizenship memo vLW_DR_original20181221.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10913 | 10921 | 10913 | 10921 | | | | citizenship_memo_020717_updated_ruling_DR_original20180720.pdf | | Proprietary Information | Redactions pursuant to Title 13. |
| 10931 | 10931 | 10931 | 10931 | | | | CPS estimates at least one noncitizen in household_DR_original20180720.pdf | | Proprietary Information | Redacted pursuant to Title 13 |
| 10932 | 10935 | 10932 | 10935 | | | | DB responses to RJ 224-18 v2b_DR_original20180720.pdf | | Proprietary Information | Pre-decisional draft Q&As with Abowd redacted pursuant to Title XII. |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10936 | 10939 | 10936 | 10939 | | | | DB responses to RJ 224-18 v2c_DR_original201 80225.pdf | | Proprietary Information | Pre-decisional draft Q&As with Abowd redacted pursuant to Title XII |
| 10940 | 10942 | 10940 | 10942 | | | | DB responses to RJ 2-24-18_DR_original2018 0720.pdf | | Proprietary Information | Redactions pursuant to Title XII |
| 10953 | 10953 | 10953 | 10953 | | | | DoJ question 6 margins of error_DR_original20 180201.pdf | | Proprietary Information | Pre-decisional draft Q&As for Secretary Ross redacted pursuant to Title XII |
| 10954 | 10954 | 10954 | 10954 | | | | DoJ question 6 response-cleared_DR_original 20180201.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10957 | 10957 | 10957 | 10957 | | | | DoJ question 9 response-cleared_DR_original 20180131.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10958 | 10958 | 10958 | 10958 | | | | DoJ question 11 response-cleared_DR_original | | Proprietary Information | Redactions pursuant to Title 13 |
| 10961 | 10961 | 10961 | 10961 | | | | DoJ question 27 response-cleared_DR_original 20180202.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10962 | 10963 | 10962 | 10963 | | | | Imputation rates_DR_original20 171221.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10964 | 10965 | 10964 | 10965 | | | | Larry-Moises 2000 Census table - revised (weighted)_DR_origi | | Proprietary Information | Redactions pursuant to Title 13 |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10966 | 10967 | 10966 | 10967 | | | | Larry-Moises 2000 Census table - revised_DR_original 20180117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10968 | 10969 | 10968 | 10969 | | | | Larry-Moises 2000 Census table_DR_original20 180720.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10970 | 10972 | 10970 | 10972 | | | | Larry-Moises tables - revised_DR_original 20180117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10973 | 10974 | 10973 | 10974 | | | | Larry-Moises tables_DR_original2 0180113.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10975 | 10976 | 10975 | 10976 | | | | Larry-Moises tasks 1-10-18_DR_original2018 0110.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10977 | 10977 | 10977 | 10977 | | | | List of Tables for disclosure review_DR_original2 0180117.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10978 | 10978 | 10978 | 10978 | | | | measurement error_DR_original20 180228.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10980 | 10982 | 10980 | 10982 | | | | Numident blank citizenship 2-13-18_DR_original2018 0221.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10983 | 10983 | 10983 | 10983 | | | | numident citizenship switches_DR_origina l20180103.pdf | | Proprietary Information | Redactions pursuant to Title 13 |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10984 | 10986 | 10984 | 10986 | | | | Option B plus C analysis 2-14-18_DR_20180720.pd f | | Proprietary Information | Redactions pursuant to Title 13 |
| 10987 | 10990 | 10987 | 10990 | | | | Option D analysis 2-14-18_DR_original2018 0214.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10991 | 10992 | 10991 | 10992 | | | | PIK coverage of 2010 decennial_DR_origin al20180116.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10993 | 10993 | 10993 | 10993 | | | | Q27 abowd revised-cleared_DR_original 20180206.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10995 | 10995 | 10995 | 10995 | | | | Question for Misty_DR_original20 180111.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 10996 | 10998 | 10996 | 10998 | | | | Questions for team (from Abowd)_DR_original 20180114.pdf | | Proprietary Information | Information redacted pursuant to Title XIII |
| 10999 | 11002 | 10999 | 11002 | | | | Questions from Commerce_DR_origi nal20180112.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 11003 | 11003 | 11003 | 11003 | | | | Raglin comments to part of alternative B_DR_original20180 119.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 11004 | 11004 | 11004 | 11004 | | | | Response Rates Section_DR_original 20180115.pdf | | Proprietary Information | Redactions pursuant to Title 13 |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 11024 | 11024 | 11024 | 11024 | | | | Tasks for Larry and Moises 1-14-18.docx | | N/A | Pre-decisional draft Q&As relating to reinstatement of citizenship questionfor Abowd |
| 11025 | 11026 | 11025 | 11026 | | | | Updated ROM cost for the latest Section 203 analysis_DR_original 20180119.pdf | | Proprietary Information | Redactions pursuant to Title 13 |
| 11036 | 11036 | 11035 | 11036 | | | | Legal Memo to SWR re DOJ Citizenship Request Draft Jan 5 2018.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney legal memo providing advice to agency officials regarding DOJ request to reinstate citizenship question |
| 11047 | 11047 | 11047 | 11047 | | | | CENSUS Memo for Ross Race Eth.doc | | DP - Deliberative Process | Draft memo to Secretary of commerce on 2020 census contingency plans for race & ethnicity questions |
| 11048 | 11048 | 11048 | 11048 | | | | CENSUS Memo for Ross Res Criteria.doc | | DP - Deliberative Process | Draft memo to Secretary of Commerce on proposed residence criteria & residence situations for 2020 census |
| 11247 | 11247 | 11247 | 11247 | | | | kdk agenda for steering committee meeting, Jan. 11, 2018.pdf | | DP - Deliberative Process | Handwritten deliberative pre-decisional notes on agenda for internal meeting |
| 11248 | 11249 | 11248 | 11249 | | | | KDK Agenda Prep for Sec. Monthly Oversight Briefing 02152018.pdf | | DP - Deliberative Process | Handwritten notes on internal meeting agenda |
| 11250 | 11251 | 11250 | 11251 | | | | KDK Questions re Jan 19 memo w notes (2).pdf | | DP - Deliberative Process | draft list of questions about citizenship memo, with handwritten notes on interim thoughts |
| 11252 | 11252 | 11252 | 11252 | | | | KDK Questions re Jan 19 memo w notes.pdf | | DP - Deliberative Process | draft list of questions on citizenship memo with handwritten notes |

# EXHIBIT 7

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 3888 | 3888 | 3888 | 3888 | Comstock, Earl (Federal); Herbst, Ellen (Federal) | Langdon, David (Federal) | | Counting of illegal immigrants.msg | 5/24/2017 17:38 | PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Pre-decisional analysis and opinions in anticipation of litigation. |
| 3984 | 3984 | 3984 | 3984 | Comstock, Earl (Federal) | Wilbur Ross | | Re: Census Matter.msg | 8/10/2017 15:38 | PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Discussing responding on citizenship question, including discussion in anticipation of litigation, and redacted other unrelated matters. |
| 11035 | 11035 | 11035 | 11036 | Robinson, Barry (Federal); Creech, | Uthmeier, James (Federal) | Davidson, Peter (Federal) | PL-DOC-WH_189-0 20180105 546PM RE | 1/5/2018 12:44 | AC - Attorney Client Privilege; WP - Work | Communications among attorneys regarding drafting of legal memo |
| 11176 | 11177 | 11176 | 11177 | Uthmeier, James (Federal) | Kelley, Karen (Federal) | Freitas, Jessica (Federal Employee) | Re: Memo: Census Questions Around the World.msg | 2/6/2018 23:14 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal email discussion regarding draft of Commerce OGC memorandum related to Census questions. |
| 3967 | 3968 | 3967 | 3968 | Comstock, Earl (Federal) | Platt, Mike (Federal) | Lenihan, Brian (Federal); Davidson, Peter (Federal); Kelley, Karen (Federal); Neuhaus, Chelsey (Federal) | Re: Return Outstanding Calls to the Hill.msg | 2/8/2018 12:33 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about advice for responses |
| 3922 | 3924 | 3922 | 3966 | Comstock, Earl (Federal) | Lenihan, Brian (Federal) | Davidson, Peter (Federal); Kelley, Karen (Federal); Platt, Mike (Federal); Neuhaus, Chelsey (Federal) | RE: Return Outstanding Calls to the Hill.msg | 2/8/2018 12:37 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about advice for responses |
| 3901 | 3901 | 3901 | 3902 | Davidson, Peter (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal) | Robinson, Barry (Federal) | Hyson, Beverly (Federal) | FW: Citizenship Question - Legal Propriety of DOJ Request.msg | 2/22/2018 15:29 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Emails with counsel about revisions to draft memo about citizenship question |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 3919 | 3919 | 3919 | 3919 | Uthmeier, James (Federal) | Shumate, Brett A. (CIV) | | RE: DOJ matter.msg | 2/27/2018 10:59 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Communications with DOJ in anticipation of litigation |
| 9720 | 9720 | 9720 | 9721 | Kelley, Karen (Federal) | Park-Su, Sahra (Federal) | | Fwd: MOUs.msg | 3/12/2018 17:36 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about MOUs |
| 9327 | 9327 | 9327 | 9329 | Michael Walsh | Christa Jones | Ron S Jarmin; Enrique Lamas | Administrative Records Updates.msg | 3/19/2018 20:02 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Attorney-client communications re MOUs |
| 4135 | 4139 | 4135 | 4139 | Victoria Velkoff; Enrique Lamas; Ron S Jarmin | Christa Jones | Melissa L Creech | Re: Suggested revision to explanatory language to accompany citizenship | 3/21/2018 16:25 | AC - Attorney Client Privilege; WP - Work Product | Emails with counsel about pre-decisional draft language accompanying citizenship question |
| 5818 | 5821 | 5818 | 5821 | Victoria Velkoff | Christa Jones | Ron S Jarmin; John Maron Abowd; Enrique Lamas | Re: Questions - Need Answers ASAP.msg | 3/24/2018 9:42 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; | Questions posed by attorney in connection with formulating legal advice, and discussion of the |
| 3902 | 3902 | 3901 | 3902 | | | | Revised Opinion on DOJ Census Questionnaire Request_022218.do cx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo to counsel about citizenship question |
| 3972 | 3972 | 3971 | 3972 | | | | Questions for Draft Census Memo 1-30-2018.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Comments and questions on the Jan. 19 draft Census Memo on the DOJ Citizenship Question Reinstatement Request, including |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 8568 | 8568 | 8567 | 8568 | | | | Revised Opinion on DOJ Census Questionnaire Request | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative | Draft legal memorandum regarding DOJ's request to reinstate citizenship question on 2020 census |
| 9329 | 9329 | 9327 | 9329 | | | | State Contact Status Table 3.19.2018 (as of 2.22.2018).docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Attorney-client communications re MOUs |
| 9843 | 9843 | 9843 | 9843 | | | | WLR Notes on Draft Decision Memorandum.pdf | | WP - Work Product; DP - Deliberative Process | Detailed and thorough handwritten questions, comments, and revisions from Secretary on questions related to citizenship memo |
| 10249 | 10249 | 10249 | 10249 | | | | kdk census questions around the world, Feb. 5, 2018.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo from counsel re census citizenship question in foreign countries with handwritten notes |
| 10278 | 10278 | 10278 | 10278 | | | | kdk draft pre-decisional, attorney work product, Hard Look Doctrine, February 7, 2018.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Predecisional draft legal memorandum on agency decisionmaking |
| 10280 | 10280 | 10280 | 10280 | | | | KDK draft SWR binder TOC w notes.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional considerations for administrative record, with handwritten notes and draft list of meeting and call reqeusts |
| 10285 | 10285 | 10285 | 10285 | | | | kdk final record, Feb. 2018.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Predecisional draft list of administrative record considerations |
| 10286 | 10286 | 10286 | 10286 | | | | kdk final record.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Predecisional draft list of administrative record considerations |

Corrected Supplemental Privilege Log (2018.07.27)

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | cc: | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 10287 | 10287 | 10287 | 10287 | | | | KDK FOIA Requests on SOGI and Citizenship FY17 and FY18 02222018.pdf | | WP - Work Product; DP - Deliberative Process | Internal list and status of pending FOIA requests on citizenship and SOGI question |
| 10302 | 10310 | 10302 | 10310 | | | | kdk packet information Jan. 2018.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | First two pages -- two draft outlines on administrative record considerations, with handwritten notes; fifth page -handwritten pre-decisional deliberative notes; last |
| 10341 | 10341 | 10341 | 10341 | | | | kdk questions for AG Sessions, Jan. 2018.pdf | | WP - Work Product; DP - Deliberative Process | one page of proposed questions for meeting with Sessions, with handwritten notes; one page of Qs&As with handwritten notes; two pages on sexual and gender identity with handwritten notes; one page |
| 11036 | 11036 | 11035 | 11036 | | | | Legal Memo to SWR re DOJ Citizenship Request Draft Jan 5 2018.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney legal memo providing advice to agency officials regarding DOJ request to reinstate citizenship question |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0002034 | 0002034 | 0002034 | 0002034 | Comstock, Earl (Federal) | James Uthmeier | Davidson, Peter (Federal) | Re: Census Matter Follow-Up.msg | 9/7/2017 16:58 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails from counsel discussing and advising on how to proceed with citizenship question |
| 0002051 | 0002051 | 0002051 | 0002051 | A. Markneu | Uthmeier, James (Federal) | | Questions re Census.msg | 9/8/2017 8:45 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Email from counsel about census questions |
| 0002057 | 0002057 | 0002057 | 0002057 | Keller, Catherine (Federal); McClelland, Michelle (Federal); Uthmeier, James (Federal); Grossman, Beth (Federal) | Davidson, Peter (Federal) | Hernandez, Israel (Federal); Kelley, Karen (Federal) | Census 0 and A.msg | 10/11/2017 15:32 | AC - Attorney Client Privilege; WP - Work Product | Attorney communications re draft proposed answers to questions on census |
| 0002507 | 0002507 | 0002507 | 0002507 | Kelley, Karen (Federal) | Davidson, Peter (Federal) | | Question.msg | 11/30/2017 17:00 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Email from counsel about DOJ question |
| 0001595 | 0001595 | 0001595 | 0001595 | McClelland, Michelle O (Federal); Holmes, Colin (Federal); Uthmeier, James (Federal); Park-Su, Sahra (Federal); Langdon, David (Federal); Robinson, Barry (Federal) | Keller, Catherine (Federal) | | DOJ Letter re: Census - Urgent Inquiry.msg | 12/1/2017 14:42 | AC - Attorney Client Privilege; WP - Work Product | Email from counsel about DOJ letter re: Census |
| 0001594 | 0001594 | 0001594 | 0001594 | McClelland, Michelle O (Federal); Holmes, Colin (Federal); Uthmeier, James (Federal); Park-Su, Sahra (Federal); Langdon, David (Federal); Robinson, Barry (Federal) | Keller, Catherine (Federal) | | RE: DOJ Letter re: Census - Urgent Inquiry.msg | 12/1/2017 15:10 | AC - Attorney Client Privilege; WP - Work Product | Emails from counsel about DOJ letter re: Census |
| 0001633 | 0001633 | 0001633 | 0001633 | Robinson, Barry (Federal) | Uthmeier, James (Federal) | | Census Question.msg | 12/18/2017 9:30 | AC - Attorney Client Privilege; WP - Work Product | Email between counsel about census process questions |
| 0001592 | 0001592 | 0001592 | 0001592 | Uthmeier, James (Federal) | Robinson, Barry (Federal) | Creech, Melissa L; Hyson, Beverly (Federal) | RE: Call today?.msg | 12/19/2017 9:55 | AC - Attorney Client Privilege; WP - Work Product | Emails with counsel about DOJ request to reinstate citizenship question |
| 0002506 | 0002506 | 0002506 | 0002506 | Wilbur Ross | Davidson, Peter (Federal) | | Notice to Congress.msg | 1/2/2018 17:47 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Email from counsel advising about process for census questions |
| 0002492 | 0002492 | 0002492 | 0002492 | Davidson, Peter (Federal); Platt, Mike (Federal); Lenihan, Brian (Federal) | Willard, Aaron (Federal) | | RE: Notice to Congress.msg | 1/2/2018 17:51 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Predecisional exchange with counsel consisting of thoughts regarding notification requirements |
| 0003721 | 0003721 | 0003721 | 0003723 | Robinson, Barry (Federal); Creech, Melissa L | Uthmeier, James (Federal) | Davidson, Peter (Federal) | PL-DOC-WH_177-0 20180104 Legal Review of DOJ's Citizenship Request.msg | 1/4/2018 15:48 | AC - Attorney Client Privilege; WP - Work Product | Attorney communications re legal analysis of DOJ request |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001627 | 0001627 | 0001627 | 0001628 | Robinson, Barry (Federal); Creech, Melissa L | Uthmeier, James (Federal) | Davidson, Peter (Federal) | RE: Legal Review of DOJ's Citizenship Request.msg | 1/5/2018 12:44 | AC - Attorney Client Privilege; WP - Work Product | Emails with counsel about legal review of citizenship question |
| 0003260 | 0003260 | 0003260 | 0003260 | Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED) | Letitia W McKoy (CENSUS/PCO FED); Hyson, Beverly (Federal) | Re: Legal Review of DOJ's Citizenship Request.msg | 1/5/2018 13:01 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | discussion among counsel of legal review memo |
| 0003463 | 0003463 | 0003463 | 0003463 | Kelley, Karen (Federal) | Peter B. Davidson | | Response rates.msg | 1/5/2018 18:49 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Forwarding question from the Secretary seeking further information for decision memo |
| 0003724 | 0003724 | 0003724 | 0003725 | Robinson, Barry (Federal); Creech, Melissa L | Uthmeier, James (Federal) | Davidson, Peter (Federal); McClelland, Michelle O (Federal) | PL-DOC-WH_189-0 20180107 1016AM Re Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | 1/7/2018 10:16 | AC - Attorney Client Privilege; WP - Work Product | Attorney communications re draft legal memo |
| 0003726 | 0003726 | 0003726 | 0003726 | Robinson, Barry (Federal) | Uthmeier, James (Federal) | | PL-DOC-WH_194, 196, 197-0 20180107 1052AM Re Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | 1/7/2018 10:51 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal memo |
| 0003727 | 0003727 | 0003727 | 0003727 | Robinson, Barry (Federal) | Uthmeier, James (Federal) | | PL-DOC-WH_194, 196, 197-0 20180107 1222PM Re Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | 1/7/2018 12:21 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal memo |
| 0002481 | 0002481 | 0002481 | 0002481 | Uthmeier, James (Federal) | Peter Davidson | | Re: Census.msg | 1/8/2018 7:19 | AC - Attorney Client Privilege; WP - Work Product | Emails between counsel about draft memo and meeting with Census experts |
| 0001577 | 0001577 | 0001577 | 0001578 | Uthmeier, James (Federal); Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED) | McClelland, Michelle O (Federal) | Re: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | 1/8/2018 7:44 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal memo on citizenship question |
| 0003259 | 0003259 | 0003259 | 0003259 | Melissa L Creech (CENSUS/PCO FED); Robinson, Barry (Federal) | Uthmeier, James (Federal) | McClelland, Michelle O (Federal) | RE: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | 1/8/2018 8:11 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | discussion among counsel of legal review memo |
| 0001576 | 0001576 | 0001576 | 0001576 | Uthmeier, James (Federal); Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED) | McClelland, Michelle O (Federal) | Re: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc.msg | 1/8/2018 8:27 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails between counsel about census questions |
| 0003728 | 0003728 | 0003728 | 0003729 | Davidson, Peter (Federal) | Uthmeier, James (Federal) | | PL-DOC-WH_202-0 20180108 212PM FW Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_0 10818.msg | 1/8/2018 14:12 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal memo |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0002048 | 0002048 | 0002048 | 0002049 | Robinson, Barry (Federal) | Uthmeier, James (Federal) | Creech, Melissa L; Hyson, Beverly (Federal); Davidson, Peter (Federal) | RE: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_0 10818.msg | 1/9/2018 8:27 | AC - Attorney Client Privilege; WP - Work Product | Attorney communications re citizenship question and VRA |
| 0002489 | 0002489 | 0002489 | 0002490 | Creech, Melissa L | Uthmeier, James (Federal) | Robinson, Barry (Federal); Davidson, Peter (Federal) | Re: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_0 10818.msg | 1/9/2018 13:42 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal opinion |
| 0002026 | 0002026 | 0002026 | 0002026 | Creech, Melissa L | James Uthmeier | Robinson, Barry (Federal) | Re: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_0 10818.msg | 1/9/2018 13:55 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Attorney communications in anticipation of litigation |
| 0003730 | 0003730 | 0003730 | 0003731 | Davidson, Peter (Federal) | Hyson, Beverly (Federal) | Uthmeier, James (Federal) | PL-DOC-WH_211-0 20180109 317PM Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_ 18.msg | 1/9/2018 15:17 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email between counsel about draft legal memo |
| 0003732 | 0003732 | 0003732 | 0003733 | Davidson, Peter (Federal) | Uthmeier, James (Federal) | | PL-DOC-WH_221-0 20180110 839AM FW Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_ 18.msg | 1/10/2018 8:39 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft legal memo |
| 0003734 | 0003734 | 0003734 | 0003735 | Uthmeier, James (Federal) | Freitas, Jessica (Federal Employee) | | PL-DOC-WH_222-0 20180110 853AM Arbitrary Capricious Standard.msg | 1/10/2018 8:53 | AC - Attorney Client Privilege; WP - Work Product | Email between counsel on legal standard |
| 0001994 | 0001994 | 0001994 | 0001994 | Uthmeier, James (Federal) | Freitas, Jessica (Federal Employee) | | RE: APA and Census.msg | 1/12/2018 16:06 | AC - Attorney Client Privilege; WP - Work Product | Attorney communications in anticipation of litigation |
| 0001575 | 0001575 | 0001575 | 0001575 | Uthmeier, James (Federal) | Freitas, Jessica (Federal Employee) | | RE: APA and Census.msg | 1/12/2018 16:12 | AC - Attorney Client Privilege; WP - Work Product | Emails between counsel about 2020 census |
| 0001984 | 0001984 | 0001984 | 0001984 | Uthmeier, James (Federal) | Park-Su, Sahra (Federal) | Willard, Aaron (Federal) | Re: Steering committee meeting tomorrow.msg | 1/29/2018 8:19 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Email from counsel requesting follow-up on census questions |
| 0002023 | 0002023 | 0002023 | 0002023 | Willard, Aaron (Federal) | James Uthmeier | Park-Su, Sahra (Federal) | Re: Steering committee meeting tomorrow.msg | 1/29/2018 8:56 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Email from counsel about follow-up request |
| 0002022 | 0002022 | 0002022 | 0002022 | Willard, Aaron (Federal) | James Uthmeier | | Re: Steering committee meeting tomorrow.msg | 1/29/2018 17:57 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Email from counsel about follow-up request |
| 0002018 | 0002019 | 0002018 | 0002019 | Freitas, Jessica (Federal Employee) | James Uthmeier | Kelley, Karen (Federal) | Re: Memo: Census Questions Around the World.msg | 2/6/2018 19:54 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Emails between counsel about revising draft memo |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0003261 | 0003261 | 0003261 | 0003262 | Melissa L Creech (CENSUS/PCO FED) | Letitia W McKoy (CENSUS/PCO FED) | | Fw: new question process.msg | 2/7/2018 13:17 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | client providing information to attorney for legal advice |
| 0003257 | 0003257 | 0003257 | 0003257 | Melissa L Creech (CENSUS/PCO FED) | Robinson, Barry (Federal) | Hyson, Beverly (Federal) | Adding Content to the Census Questionnaire_12-17-17_v-3.msg | 2/7/2018 18:40 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Pre-decisional opinions, recommendations, and draft language from attorney re talking points |
| 0002042 | 0002042 | 0002042 | 0002042 | Wood, Jeffrey (ENRD)' | Uthmeier, James (Federal) | | Contact info request?.msg | 2/15/2018 7:34 | AC - Attorney Client Privilege; WP - Work Product | Email from Commerce counsel re: DOJ contact |
| 0001597 | 0001597 | 0001597 | 0001598 | Walsh, Michael (Federal) | Uthmeier, James (Federal) | | FW: Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_0 10818.msg | 2/16/2018 11:24 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Emails with counsel about draft legal memo about citizenship question |
| 0001885 | 0001885 | 0001885 | 0001886 | Davidson, Peter (Federal) | Robinson, Barry (Federal) | Uthmeier, James (Federal) | FW: Bullet Points on Legal Issues re: DOJ Request.msg | 2/16/2018 17:33 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Attorney communications in anticipation of litigation |
| 0001884 | 0001884 | 0001884 | 0001884 | Uthmeier, James (Federal) | Shumate, Brett A. (CIV) | Readler, Chad A. (CIV) | DOJ matter.msg | 2/16/2018 18:34 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Attorney communications with DOJ in anticipation of litigation |
| 0001883 | 0001883 | 0001883 | 0001883 | Robinson, Barry (Federal); Walsh, Michael (Federal); Uthmeier, James (Federal)' | Davidson, Peter (Federal) | Hyson, Beverly (Federal) | RE: Citizenship Question - Legal Propriety of DOJ Request.msg | 2/22/2018 18:58 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Attorney communications in anticipation of litigation |
| 0001882 | 0001882 | 0001882 | 0001882 | Uthmeier, James (Federal) | Walsh, Michael (Federal) | | FW: Memos.msg | 2/23/2018 8:54 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Attorney communications in anticipation of litigation |
| 0003593 | 0003593 | 0003593 | 0003593 | Walsh, Michael (Federal) | Davidson, Peter (Federal) | | Follow-up on the legal analysis memos.msg | 2/23/2018 13:19 | AC - Attorney Client Privilege; WP - Work Product | Communications between counsel regarding legal analysis for Secretary |
| 0002486 | 0002486 | 0002486 | 0002486 | Davidson, Peter (Federal) | Walsh, Michael (Federal) | | FW: Citizenship Question - Legal Propriety of DOJ Request.msg | 2/23/2018 15:52 | AC - Attorney Client Privilege; WP - Work Product | Emails between counsel about draft legal memo |
| 0002040 | 0002041 | 0002040 | 0002041 | Walsh, Michael (Federal) | Uthmeier, James (Federal) | | RE: Memos.msg | 2/26/2018 8:13 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Email with counsel about draft decision memos |
| 0001879 | 0001879 | 0001879 | 0001881 | Uthmeier, James (Federal) | Freitas, Jessica (Federal Employee) | | Updated Memo.msg | 2/26/2018 9:09 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Internal attorney communications re memo drafts |
| 0002039 | 0002039 | 0002039 | 0002039 | Shumate, Brett A. (CIV) | Uthmeier, James (Federal) | Readler, Chad A. (CIV) | RE: DOJ matter.msg | 2/27/2018 7:54 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails between Commerce counsel and DOJ about DOJ matter in anticipation of litigation |
| 0002017 | 0002017 | 0002017 | 0002017 | Shumate, Brett A. (CIV) | James Uthmeier | | Re: DOJ matter.msg | 2/27/2018 14:05 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails between Commerce counsel and DOJ about DOC matter in anticipation of litigation |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001528 | 0001528 | 0001528 | 0001528 | Uthmeier, James (Federal) | Shumate, Brett A. (CIV) | | RE: DOJ matter.msg | 2/27/2018 21:13 | AC - Attorney Client Privilege; WP - Work Product | Attorney communications with DOJ in anticipation of litigation |
| 0002607 | 0002607 | 0002607 | 0002607 | Leach, Macie (Federal); Guido, John (Federal) | Walsh, Michael (Federal) | | Message for Secretary .msg | 3/1/2018 14:18 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Email form counsel advising about draft pre-decisional Census memos |
| 0002508 | 0002508 | 0002508 | 0002508 | Leach, Macie (Federal) | Wilbur Ross | Uthmeier, James (Federal) | Re: Message for Secretary .msg | 3/1/2018 15:30 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about pre-decisional draft Census memos |
| 0002478 | 0002478 | 0002478 | 0002478 | Walsh, Michael (Federal) | Peter Davidson | Uthmeier, James (Federal) | Re: Meet with the Secretary.msg | 3/5/2018 20:14 | AC - Attorney Client Privilege; WP - Work Product | Discussion between counsel re advice and analysis provided to Secretary Ross |
| 0002477 | 0002477 | 0002477 | 0002477 | Walsh, Michael (Federal) | Peter Davidson | Uthmeier, James (Federal) | Re: Meet with the Secretary.msg | 3/5/2018 20:32 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Discussion between counsel re advice and analysis provided to Secretary Ross |
| 0001873 | 0001873 | 0001873 | 0001875 | Uthmeier, James (Federal) | Shumate, Brett A. (CIV) | Readler, Chad A. (CIV); Glover, Matthew J. (CIV) | checklist for compiling administrative record.msg | 3/6/2018 16:26 | AC - Attorney Client Privilege; WP - Work Product | Email from DOJ lawyers about administrative record |
| 0002014 | 0002014 | 0002014 | 0002016 | Walsh, Michael (Federal) | James Uthmeier | | Fwd: checklist for compiling administrative record.msg | 3/6/2018 16:30 | AC - Attorney Client Privilege; WP - Work Product | Email from DOJ on compiling administrative record |
| 0002038 | 0002038 | 0002038 | 0002038 | Kelley, Karen (Federal) | Uthmeier, James (Federal) | Walsh, Michael (Federal); Park-Su, Sahra (Federal); Comstock, Earl (Federal); Lenihan, Brian (Federal) | Census.msg | 3/16/2018 7:50 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Email from counsel about questions about reinstating citizenship question |
| 0001872 | 0001872 | 0001872 | 0001872 | Uthmeier, James (Federal) | Freitas, Jessica (Federal) | | Re: RE: .msg | 3/16/2018 16:00 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft decision memo |
| 0001870 | 0001870 | 0001870 | 0001871 | Uthmeier, James (Federal) | Walsh, Michael (Federal) | | Fw: revised draft 3/13 call summaries.msg | 3/17/2018 10:36 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about call summaries |
| 0001868 | 0001868 | 0001868 | 0001869 | Uthmeier, James (Federal) | Freitas, Jessica (Federal) | | Re: RE: .msg | 3/18/2018 16:15 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft decision memo |
| 0001867 | 0001867 | 0001867 | 0001867 | Walsh, Michael (Federal); Uthmeier, James (Federal) | Freitas, Jessica (Federal) | | RE: decision memo draft.msg | 3/19/2018 11:04 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about draft decision memo |
| 0001863 | 0001863 | 0001863 | 0001866 | Uthmeier, James (Federal) | Freitas, Jessica (Federal) | | updates.msg | 3/19/2018 16:15 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email between counsel about draft updates |
| 0001861 | 0001861 | 0001861 | 0001862 | Uthmeier, James (Federal) | Uthmeier, James (Federal) | | updated draft.msg | 3/19/2018 17:59 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel email re: updated draft of decision memo |
| 0001858 | 0001858 | 0001858 | 0001860 | Uthmeier, James (Federal) | Walsh, Michael (Federal) | | FW: Administrative Records Updates.msg | 3/20/2018 7:58 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about MOU updates and state contact status |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001857 | 0001857 | 0001857 | 0001857 | Uthmeier, James (Federal) | Shumate, Brett A. (CIV) | Walsh, Michael (Federal) | RE: Touch base tomorrow?.msg | 3/21/2018 17:48 | AC - Attorney Client Privilege; WP - Work Product | Emails between counsel and DOJ lawyer about meeting about Census |
| 0001855 | 0001855 | 0001855 | 0001856 | Uthmeier, James (Federal) | Comstock, Earl (Federal) | | Re: Draft - updated Census decision memo.msg | 3/22/2018 0:50 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about draft decision memo |
| 0001836 | 0001836 | 0001836 | 0001854 | Uthmeier, James (Federal) | Walsh, Michael (Federal) | | FW: Q&A.msg | 3/22/2018 10:08 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about Q&As and ACS item allocation rates |
| 0003256 | 0003256 | 0003256 | 0003256 | Kelley, Karen (Federal) | Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | Memorandum For Secretary Ross Re: Whether DOJ has Authority to Request Inclusion of Citizenship Question on the 2020 Decennial Census Questionnaire.msg | 3/22/2018 13:43 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel discussing status of legal review memo |
| 0002036 | 0002036 | 0002036 | 0002037 | Shumate, Brett A. (CIV) | Uthmeier, James (Federal) | Walsh, Michael (Federal) | Draft DOC Decision Memo.msg | 3/22/2018 19:09 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Attorney communications with DOJ in anticipation of litigation |
| 0001809 | 0001809 | 0001809 | 0001810 | Uthmeier, James (Federal) | Freitas, Jessica (Federal) | | Compiled Data.msg | 3/22/2018 23:34 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email between counsel about Census data |
| 0003254 | 0003254 | 0003254 | 0003255 | Kelley, Karen (Federal) | Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED); Hyson, Beverly (Federal) | FW: Citizenship Question - Legal Propriety of DOJ Request.msg | 3/23/2018 10:19 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel discussing and forwarding legal review memorandum |
| 0003253 | 0003253 | 0003253 | 0003253 | Melissa L Creech (CENSUS/PCO FED) | Robinson, Barry (Federal) | Hyson, Beverly (Federal) | RE: Census check in.msg | 3/23/2018 13:13 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel discussing status of legal review memo and arrangements to meet |
| 0003252 | 0003252 | 0003252 | 0003252 | Robinson, Barry (Federal) | Melissa L Creech (CENSUS/PCO FED) | Hyson, Beverly (Federal) | Re: Census check in.msg | 3/23/2018 13:23 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | counsel discussing revisions to legal review memo |
| 0003235 | 0003235 | 0003235 | 0003236 | Barry Robinson | Unspecified Sender | Hyson, Beverly | Fw: Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire.msg | 3/23/2018 13:27 | AC - Attorney Client Privilege; WP - Work Product | counsel discussing legal review of DOJ request. |
| 0003250 | 0003250 | 0003250 | 0003251 | Barry Robinson | Melissa L Creech (CENSUS/PCO FED) | | Fw: Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire (002).docx.msg | 3/23/2018 13:32 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | counsel exchanging revisions to legal review memo |
| 0003248 | 0003248 | 0003248 | 0003249 | Barry Robinson | Melissa L Creech (CENSUS/PCO FED) | | Fw: Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire.msg | 3/23/2018 13:33 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | counsel exchanging drafts of legal review memo |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001795 | 0001795 | 0001795 | 0001796 | Uthmeier, James (Federal) | Uthmeier, James (Federal) | | updated draft.msg | 3/23/2018 16:16 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel email about draft Census decision memo |
| 0001792 | 0001792 | 0001792 | 0001794 | Uthmeier, James (Federal) | Freitas, Jessica (Federal) | | More Data.msg | 3/23/2018 16:20 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails between counsel about data and questions |
| 0001774 | 0001774 | 0001774 | 0001791 | Uthmeier, James (Federal); Freitas, Jessica (Federal) | Walsh, Michael (Federal) | | FW: Questions - Need Answers ASAP.msg | 3/23/2018 16:49 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about questions about draft Census materials |
| 0001772 | 0001772 | 0001772 | 0001773 | Uthmeier, James (Federal) | Freitas, Jessica (Federal) | | More updates.msg | 3/23/2018 17:09 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email between counsel about updated response |
| 0001767 | 0001767 | 0001767 | 0001767 | Freitas, Jessica (Federal) | Walsh, Michael (Federal) | Uthmeier, James (Federal) | RE: Questions - Need Answers ASAP.msg | 3/23/2018 18:54 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about questions about draft Census materials |
| 0002463 | 0002463 | 0002463 | 0002463 | Uthmeier, James (Federal) | Earl Comstock | Walsh, Michael (Federal); Kelley, Karen (Federal) | Re: Census memo and Call.msg | 3/23/2018 19:19 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about draft Census memo |
| 0001766 | 0001766 | 0001766 | 0001766 | Uthmeier, James (Federal); Freitas, Jessica (Federal) | Walsh, Michael (Federal) | | Fw: Questions - Need Answers ASAP.msg | 3/23/2018 19:25 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about questions about draft Census materials |
| 0002916 | 0002920 | 0002916 | 0002920 | Christa Jones (CENSUS/ADEP FED) | John Maron Abowd (CENSUS/ADRM FED) | Victoria Velkoff (CENSUS/ACSO FED); Enrique Lamas (CENSUS/ADDP FED); Ron S Jarmin (CENSUS/ADEP FED) | Re: Questions - Need Answers ASAP.msg | 3/23/2018 22:59 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| 0002908 | 0002914 | 0002908 | 0002915 | Ron S Jarmin (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED); Christa Jones (CENSUS/ADEP FED) | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | Re: Questions - Need Answers ASAP.msg | 3/24/2018 9:15 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| 0002902 | 0002907 | 0002902 | 0002907 | Victoria Velkoff (CENSUS/ACSO FED); Christa Jones (CENSUS/ADEP FED) | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED); Ron S Jarmin (CENSUS/ADEP FED) | Re: Questions - Need Answers ASAP.msg | 3/24/2018 9:19 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| 0002690 | 0002700 | 0002690 | 0002700 | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas | Ron S Jarmin (CENSUS/ADEP FED); Christa Jones (CENSUS/ADEP FED); Victoria Velkoff | Re: Questions - Need Answers ASAP.msg | 3/24/2018 10:25 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| 0002681 | 0002689 | 0002681 | 0002689 | Victoria Velkoff (CENSUS/ACSO FED) | Enrique Lamas | Ron S Jarmin (CENSUS/ADEP FED); John Maron Abowd (CENSUS/ADRM FED); Christa Jones (CENSUS/ADEP FED) | Re: Questions - Need Answers ASAP.msg | 3/24/2018 10:38 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0002670 | 0002680 | 0002670 | 0002680 | Victoria Velkoff (CENSUS/ACSO FED) | Enrique Lamas | Ron S Jarmin (CENSUS/ADEP FED); John Maron Abowd (CENSUS/ADRM FED); Christa Jones (CENSUS/ADEP FED) | Re: Questions - Need Answers ASAP.msg | 3/24/2018 12:24 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about census self-response rates |
| 0002894 | 0002901 | 0002894 | 0002901 | Christa Jones (CENSUS/ADEP FED); Ron S Jarmin (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED) | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | Re: Questions - Need Answers ASAP.msg | 3/24/2018 12:52 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| 0002877 | 0002884 | 0002877 | 0002893 | Christa Jones (CENSUS/ADEP FED); Ron S Jarmin (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED) | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | Re: Questions - Need Answers ASAP.msg | 3/24/2018 13:06 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| 0002869 | 0002876 | 0002869 | 0002876 | Christa Jones (CENSUS/ADEP FED); Ron S Jarmin (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED) | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | Re: Questions - Need Answers ASAP.msg | 3/24/2018 15:25 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| 0002765 | 0002773 | 0002765 | 0002868 | Christa Jones (CENSUS/ADEP FED); Ron S Jarmin (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED) | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | Re: Questions - Need Answers ASAP.msg | 3/24/2018 15:34 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| 0001478 | 0001478 | 0001478 | 0001478 | Kelley, Karen (Federal); Comstock, Earl (Federal); Uthmeier, James (Federal) | Walsh, Michael (Federal) | | Re: proposed insert on response rate.msg | 3/25/2018 8:39 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Email exchange discussing comments and revisions to draft decision memo, including input from counsel |
| 0002432 | 0002432 | 0002432 | 0002432 | Uthmeier, James (Federal); Walsh, Michael (Federal) | Comstock, Earl (Federal) | Kelley, Karen (Federal) | Re: Draft DOC Decision Memo.msg | 3/25/2018 14:58 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email exchange between Commerce and DOJ and among Commerce discussing comments and revisions to draft decision memo, including input from counsel |
| 0001596 | 0001596 | 0001596 | 0001596 | Comstock, Earl (Federal) | Uthmeier, James (Federal) | Walsh, Michael (Federal); Kelley, Karen (Federal) | Re: Draft DOC Decision Memo.msg | 3/25/2018 15:02 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email exchange between Commerce and DOJ and among Commerce discussing comments and revisions to draft decision memo, including input from counsel |
| 0002431 | 0002431 | 0002431 | 0002431 | Walsh, Michael (Federal); Kelley, Karen (Federal); Uthmeier, James (Federal) | Comstock, Earl (Federal) | | Re: Draft DOC Decision Memo.msg | 3/25/2018 15:06 | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Email exchange between Commerce and DOJ and among Commerce discussing comments and revisions to draft decision memo, including input from counsel |
| 0002008 | 0002008 | 0002008 | 0002009 | Walsh, Michael (Federal) | James Uthmeier | | Fwd: Draft DOC Decision Memo.msg | 3/25/2018 16:45 | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Email exchange between Commerce and DOJ and among Commerce discussing comments and revisions to draft decision memo, including input from counsel |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001578 | 0001578 | 0001577 | 0001578 | | | | Opinion on DOJ Census Questionnaire Request - Citizenship_mc.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional legal memo about citizenship question |
| 0001598 | 0001598 | 0001597 | 0001598 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_0 10818.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional legal memo about citizenship question |
| 0001628 | 0001628 | 0001627 | 0001628 | | | | Legal Memo to SWR re DOJ Citizenship Request Draft Jan 5 2018.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional legal memo on citizenship question |
| 0001773 | 0001773 | 0001772 | 0001773 | | | | More Memo Data.rtf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft memo evaluating census alternatives |
| 0001793 | 0001793 | 0001792 | 0001794 | | | | Data Compilation.rtf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo on data, Q&A on Jan 19 memo, & analyses of alternatives |
| 0001794 | 0001794 | 0001792 | 0001794 | | | | More Memo Data.rtf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo about evaluation of alternatives |
| 0001796 | 0001796 | 0001795 | 0001796 | | | | Census decision memo draft 3.23.18.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Counsel's mark-up of draft pre-decisional memo on citizenship question |
| 0001810 | 0001810 | 0001809 | 0001810 | | | | Data Compilation.rtf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memo on Census data, Q&A on Jan 19 memo, & alternatives |
| 0001856 | 0001856 | 0001855 | 0001856 | | | | Census decision memo ec edits.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Mark-up of draft pre-decisional decision memo |
| 0001859 | 0001859 | 0001858 | 0001860 | | | | MOU Citizenshp Updates 3.19.2018.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft updates on MOUs with other agencies about citizenship data |
| 0001860 | 0001860 | 0001858 | 0001860 | | | | State Contact Status Table 3.19.2018 (as of 2.22.2018).docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft updates of MOUs with states on administrative records |
| 0001862 | 0001862 | 0001861 | 0001862 | | | | Census decision memo.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional decision memo |
| 0001864 | 0001864 | 0001863 | 0001866 | | | | updates - CLEAN.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional decision memo |
| 0001865 | 0001865 | 0001863 | 0001866 | | | | updates.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional decision memo |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001866 | 0001866 | 0001863 | 0001866 | | | | Highlighted Qs.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft responses to questions about response rates & ACS |
| 0001869 | 0001869 | 0001868 | 0001869 | | | | Suggested Additional Memo Language.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft memo about revisions to decision memo |
| 0001871 | 0001871 | 0001870 | 0001871 | | | | 3.13.18_Draft Summary.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft call summaries |
| 0001874 | 0001874 | 0001873 | 0001875 | | | | Adminstrative Record checklist.pdf | | AC - Attorney Client Privilege; WP - Work Product | DOJ administrative record checklist |
| 0001875 | 0001875 | 0001873 | 0001875 | | | | DOJ APA monograph (2015).pdf | | AC - Attorney Client Privilege; WP - Work Product | DOJ monograph on APA litigation |
| 0001880 | 0001880 | 0001879 | 0001881 | | | | 2020 Census Memo - Executive Summary 2.26.18.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney memo in anticipation of litigation |
| 0001881 | 0001881 | 0001879 | 0001881 | | | | Census Combined Due 2.26.18.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney memo in anticipation of litigation |
| 0001886 | 0001886 | 0001885 | 0001886 | | | | Bullets_DOJ_Request_021618.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney memo in anticipation of litigation |
| 0001890 | 0001890 | 0001889 | 0001890 | | | | International Censuses - Update.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney memo in anticipation of litigation |
| 0001899 | 0001899 | 0001898 | 0001899 | | | | International Census Data Memo - 530pm Update.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney memo in anticipation of litigation |
| 0001902 | 0001902 | 0001900 | 0001902 | | | | 2014-06-25-DOJ-OGC-Response-Legal-Certification- Final.pdf | | AC - Attorney Client Privilege; WP - Work Product | Attorney memo in anticipation of litigation |
| 0002009 | 0002009 | 0002008 | 0002009 | | | | DRAFT Census Decision Memo 3.25.18 v2.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | predecisional draft of decision memo |
| 0002015 | 0002015 | 0002014 | 0002016 | | | | Adminstrative Record checklist.pdf | | AC - Attorney Client Privilege; WP - Work Product | DOJ administrative record checklist |
| 0002016 | 0002016 | 0002014 | 0002016 | | | | DOJ APA monograph (2015).pdf | | AC - Attorney Client Privilege; WP - Work Product | DOJ monograph on APA litigation |
| 0002028 | 0002028 | 0002027 | 0002028 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Attorney memo including recommendations and legal analysis of citizenship question |
| 0002037 | 0002037 | 0002036 | 0002037 | | | | Census decision memo draft 3.22.18.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft memo by attorney |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0002049 | 0002049 | 0002048 | 0002049 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | | AC - Attorney Client Privilege; WP - Work Product | Attorney legal memo re citizenship and the VRA |
| 0002490 | 0002490 | 0002489 | 0002490 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Draft pre-decisional legal memo on citizenship question |
| 0003236 | 0003236 | 0003235 | 0003236 | | | | Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |
| 0003249 | 0003249 | 0003248 | 0003249 | | | | Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire.pdf | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |
| 0003251 | 0003251 | 0003250 | 0003251 | | | | Legal Review of DOJ's Request to Reinstate a Citizenship Question on the 2020 Census Questionnaire (002).docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |
| 0003255 | 0003255 | 0003254 | 0003255 | | | | Revised Opinion on DOJ Census Questionnaire Request_022218.do cx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | draft legal review memo |
| 0003596 | 0003596 | 0003594 | 0003596 | | | | Legal Memo to SWR re DOJ Citizenship Request Draft Jan 4 2018.docx | | AC - Attorney Client Privilege; WP - Work Product | Legal analysis on DOJ request |
| 0003722 | 0003722 | 0003721 | 0003723 | | | | DOC legal review of DOJ request re Citizenship Draft Jan 4 2018.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney legal memo re analysis of DOJ request. |
| 0003723 | 0003723 | 0003721 | 0003723 | | | | Legal Memo to SWR re DOJ Citizenship Request Draft Jan 4 2018.docx | | AC - Attorney Client Privilege; WP - Work Product | Attorney draft legal memo re DOJ request |
| 0003725 | 0003725 | 0003724 | 0003725 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenshp edited 1.6.18.docx | | AC - Attorney Client Privilege; WP - Work Product | Draft attorney legal memo re DOJ request |
| 0003729 | 0003729 | 0003728 | 0003729 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_mc_2_0 10818.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft legal memo on DOJ request to reinstate citizenship question |

| Production: Begin Bates | Production: End Bates | Production: Begin Attachment | Production: End Attachment | To | From | CC | File Name | Sent | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 0003731 | 0003731 | 0003730 | 0003731 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft legal memo on DOJ request to reinstate citizenship question |
| 0003733 | 0003733 | 0003732 | 0003733 | | | | Revised Opinion on DOJ Census Questionnaire Request - Citizenship_ju_1_9_18.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft legal memo on DOJ request to reinstate citizenship question |
| 0003735 | 0003735 | 0003734 | 0003735 | | | | Arbitrary & Capricious Memo.docx | | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft legal memo on legal standard |