**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| STATE OF NEW YORK, *et al.*, | |
| Plaintiffs, | |
| v. | No. 1:18-cv-2921 (JMF) |
| UNITED STATES DEPARTMENT OF COMMERCE, *et al.*, | |
| Defendants. | |

**NOTICE OF FILING OF DEFENDANTS' OBJECTIONS TO PLAINTIFFS' EXHIBITS**

Attached please find Defendants' Objections to Plaintiffs' Exhibits.

Dated: October 29, 2018

Respectfully submitted,

JOSEPH H. HUNT
Assistant Attorney General

BRETT A. SHUMATE
Deputy Assistant Attorney General

JOHN R. GRIFFITHS
Director, Federal Programs Branch

CARLOTTA P. WELLS
Assistant Director, Federal Programs Branch

*/s/ Carol Federighi*
KATE BAILEY
GARRETT COYLE
STEPHEN EHRLICH
CAROL FEDERIGHI
Trial Attorneys
United States Department of Justice
Civil Division, Federal Programs Branch
P.O. Box 883
Washington, DC  20044
Tel.:  (202) 514-1903
Email:  carol.federighi@usdoj.gov

*Counsel for Defendants*

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-001 | Initial Administrative Record [AR 000001-001320] | * | | |
| PX-002 | Supplemental Memorandum by Secretary of Commerce Wilbur Ross Regarding the Administrative Record in Census Litigation (6/21/2018) [AR 1321] | * | | |
| PX-003 | 1st Supplemental AR Production [AR 1322] | * | | |
| PX-004 | 2nd Supplemental AR Production [AR 003736-012464] | * | | |
| PX-005 | Disclosure Review Board (DRB) Release produced 8.28.18 | * | | |
| PX-006 | DRB Release produced 9.4.18 | * | | |
| PX-007 | 4th Supplemental AR Production [AR 012464-012543] | * | | |
| PX-008 | Privilege Overturns produced 9.17.18 [AR 012476, 012755-012756] | * | | |
| PX-009 | DRB Release produced 9.19.18 - 2017 ACS Data [AR 012757-012762] | 401, 403 | | |
| PX-010 | Additional Stakeholder Briefs produced 9.26.18 [AR 012763-012767] | * | | |
| PX-011 | Documents Produced in Response to 5th MTC [AR012768-012803] | * | | |
| PX-012 | Documents Produced in Response to ECF No. 349 [AR 012804-012826] | * | | |
| PX-013 | 10th Supplemental AR Production [AR 012827-013022] | * | | |
| PX-014 | Document Produced in Response to ECF No. 361 [AR 013023-013024] | * | | |
| PX-015 | DRB Release - Focus Group Materials produced 10.3.18 [AR 013025-013099] | 401, 403, 802, 901 | | |
| PX-016 | Additional Supplemental AR Documents Produced by Defendants | 401, 403, 802, 901 | | |
| PX-017 | Letter from A. Gary to J. Thompson re: Legal Authority for American Community Survey Questions (10/4/2016) [AR 000311] | 403 | | |
| PX-018 | Email from I. Hernandez to W. Ross and B. Lenihan, cc: E.Herbt, W. Teramoto re: Census Updates (8/8/2018) [AR 000317] | 403 | | |
| PX-019 | Email from K. Kobach to W. Teramoto re: Memo on Census Question re: Follow up on our phone call (7/24/2017) [AR 000763] | 403 | | |
| PX-020 | Letter from W. Ross to K. Harris (1/31/2018) [AR 000782] | 403 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-021 | Summary of Discussion between W. Ross and N. Pelosi: 3/23/18 meeting [AR 001274] | 403 | | |
| PX-022 | Memo from J. Abowd to W. Ross re: Technical Review of the Department of Justice to Add Citizenship Question to the 2020 Census (January 19, 2018) [AR 001277] | 403 | | |
| PX-023 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 001286] | 403 | | |
| PX-024 | Summary Analysis of the Key Differences Between Alternative C and Alternative D [AR 001304] | 403 | | |
| PX-025 | Memo from J. Abowd to W. Ross re: Preliminary analysis of Alternative D (Combined Alternatives B and C) [AR 001308] | 403 | | |
| PX-026 | Defendant Ross Decisional Memo (Mar. 26, 2018) [AR 001313] | 403 | | |
| PX-027 | Email from A. Willard to R. Jarmin (12/15/2017) [AR 001332] | 403 | | |
| PX-028 | Email from Victoria Velkoff to Aaon Willard re: Tuesday Availability (7/25/2017) [AR 1393] | 403 | | |
| PX-029 | Email from A. Willard to V. Velkoff (7/25/2017) [AR 001404] | 403 | | |
| PX-030 | Email from D. Langdon to E. Herbst re: Census Bureau briefing for OS politicals (2/2/2017) [AR 001410] | 403 | | |
| PX-031 | Email from E. Comstock to C. Neuhaus et al., re: Census (8/29/2017) [AR 001411] | 403 | | |
| PX-032 | Letter from A. Gary to R. Jarmin re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/12/2017) [AR 001525] | 403 | | |
| PX-033 | Email from J. Uthmeier to E. Lamas and R. Jarmin re: DOJ letter (2/15/2017) [AR 001634] | 403 | | |
| PX-034 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 001954] | 403 | | |
| PX-035 | Email from K. Dunn Kelley to J. Uthmeier re: Prep for Wed Census meeting wit Sec (9/5/2017) [AR 001996] | 403 | | |
| PX-036 | Email from K. Dunn Kelley to J. Uthmeier re: Prep for Wed Census meeting with Sec (9/5/2017) [AR 001998] | 403 | | |

**PLAINTIFFS' EXHIBIT LIST**

*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-037 | Email from J. Uthmeier to E. Comstock re: Census Matter Follow-up (9/7/2017) [AR 002034] | 403 | | |
| PX-038 | Email from James Uthmeier to Mark Neuman [confirmed by Privilege Log] re: Questions re Census (9/8/2017) [AR 002051_0001] | 403 | | |
| PX-039 | Email from M. Walsh to W. Teramoto and J. Rockas (3/16/2018) [AR 002160] | 403 | | |
| PX-040 | Email from W. Teramoto to J. Rockas re: NEED APPROVAL - Gilliam Quotes (3/16/2018) [AR 002167] | 403 | | |
| PX-041 | Email from C. Jones to E. Comstock re: Seeking comment - citizenship question (2/28/2018) [AR 002199] | 403 | | |
| PX-042 | Email from B. Reist to E. Comstock re: Citizenship Questions --Complete Set (2/2/2018) [AR 002292] | 403 | | |
| PX-043 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 002294] | 403 | | |
| PX-044 | Email from J. Uthmeier to E. Comstock re: Census Matter Follow-Up (9/7/2017) [AR 002395] | 403 | | |
| PX-045 | Email from W. Ross to E. Comstock (9/1/2017) [AR 002424] | 403 | | |
| PX-046 | Email from C. Neuhaus to S. Park-Su et al, re: Census (8/29/2017) [AR 002426] | 403 | | |
| PX-047 | Email from S. Park-Su to E. Comstock, cc: C. Neuhaus, M. Leach, I. Hernandez, C. Dorsey, M. Bedan, re: Census (8/29/2017) [AR 002429] | 403 | | |
| PX-048 | Email from E. Comstock to W. Teramoto re: Calls with DOJ (9/16/2017) [AR 002458] | 403 | | |
| PX-049 | Email from E. Comstock to P. Davidson, J. Uthmeier, cc: W. Teramoto, re: Census Matter Follow Up (9/7/2017) [AR 002459] | 403 | | |
| PX-050 | Email from E. Comstock to W. Teramoto re: Memo on Census Question (8/16/2017) [AR 002461] | 403 | | |
| PX-051 | Email from E. Comstock to [REDACTED] re: Call today to discuss DoC Issues (5/4/2017) [AR 002462] | 403 | | |
| PX-052 | Email from P. Davidson to W. Ross, re: Letter from DOJ (10/8/2017) [AR 002482] | 403 | | |

**PLAINTIFFS' EXHIBIT LIST**

*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-053 | Email from P. Davidson to B. Murnane re: John Gore from DOJ called - his number is [redacted] (11/27/2017) [AR 002496] | 403 | | |
| PX-054 | Email between E. Comstock, W. Ross, and W. Teramoto re: ITA Request for [Redacted] (9/1/2017) [AR 002519] | 403 | | |
| PX-055 | Email from E. Comstock to W. Ross re: Your Question on the Census (3/10/2017) [AR 002521] | 403 | | |
| PX-056 | Email from W. Ross to W. Teramoto re: Census (1/29/2018) [AR 002525] | 403 | | |
| PX-057 | Email from W. Ross to P. Davidson re: Census (9/19/2017) [AR 002528] | 403 | | |
| PX-058 | Email from B. Alexander to H. Geary (4/5/2017) [AR 002561] | 403 | | |
| PX-059 | Email between J. Gore and M. Leach, re: Call (9/13/2017) [AR 002628] | 403 | | |
| PX-060 | Email from Macie Leach to John Gore re: Call (9/13/2017) [AR 002634] | 403 | | |
| PX-061 | Emails between W. Teramoto, D. Cutrona, J. Gore re: Call (9/18/2017) [AR 002636] | 403 | | |
| PX-062 | Email from W. Teramoto to D. Cutrona re: Call (9/18/2017) [AR 002637] | 403 | | |
| PX-063 | Email from W. Teramoto to J. Gore and D. Cutrona re: Call (9/16/2017) [AR 002639] | 403 | | |
| PX-064 | Email from J. Rockas to K. Manning re: Citizenship Question (3/19/2018) [AR 002643] | 403 | | |
| PX-065 | Email from J. Rockas to W. Teramoto (3/16/2018) [AR 002646] | 403 | | |
| PX-066 | Email from D. Cutrona to W. Teramoto re: Call (9/18/2017) [AR 002651] | 403 | | |
| PX-067 | Email from D. Cutrona to W. Teramoto re: Call (9/17/2017) [AR 002653] | 403 | | |
| PX-068 | Email between W. Teramoto and M. Leach, re: John Gore-DOJ (9/15/2017) [AR 002659] | 403 | | |
| PX-069 | 2016 Internet Breakoff Rates [AR 002737] | 403 | | |
| PX-070 | Email from R. Jarmin to K. Kelley re: Question (2/14/2018) [AR 003274] | 403 | | |
| PX-071 | Email from R. Jarmin to K. Kelley re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/22/2017) [AR 003289] | 403 | | |
| PX-072 | Email from S. Buckner to R. Jarmin re: Urgent query from Science (1/2/2018) [AR 003323] | 403 | | |
| PX-073 | Email from E. Lamas to A. Willard re: Please call Karen (12/15/2017) [AR 003347] | 403 | | |

**PLAINTIFFS' EXHIBIT LIST**

*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-074 | Email from J. Abowd to R. Jarmin re: DOJ Letter (12/15/2017) [AR 003354] | 403 | | |
| PX-075 | Email from R. Jarmin to K. Kelley re: DOJ (2/6/2018) [AR 003460] | 403 | | |
| PX-076 | Email from E. Lamas to K. Kelley re: Two questions from Molly McCarthy on Citizenship as a topic (10/11/2017) [AR 003470] | 403 | | |
| PX-077 | Email from S. Park-Su to M. Wash and B. Lenihan re: FW: MOU Update (3/6/2018) [AR 003588] | 403 | | |
| PX-078 | Email from E. Comstock to K. Kelley and M. Walsh re: Potential House CJS Minority Questions for Tomorrow's Hearing (3/20/2018) [AR 003597] | 403 | | |
| PX-079 | Email from D. Langdon to E. Comstock re: 2020 Census Topics (3/10/2017) [AR 003685] | 403 | | |
| PX-080 | Email from D. Langdon to E. Comstock and E. Herbst re: 2020 topics briefing (3/15/2017) [AR 003686] | 403 | | |
| PX-081 | Email from B. Alexander to E. Comstock (4/20/2017) [AR 003694] | 403 | | |
| PX-082 | Email from E. Comstock to W. Ross re: Census Testimony for Wed. May 3 House CIS Hearing (5/1/2017) [AR 003695] | 403 | | |
| PX-083 | Email from W. Ross to W. Teramoto re: Census (5/2/2017) [AR 003699] | 403 | | |
| PX-084 | Email from E. Comstock to E. Branstad re: DOJ contact (5/4/2017) [AR 003701] | 403 | | |
| PX-085 | Email from D. Langdon to L. Blumerman re: Requested Information - Legal Review All Residents….. (5/24/2017) [AR 003702] | 403 | | |
| PX-086 | Calendar Invite from J. Uthmeier to E. Comstock for meet with James re: Census Citizenship (6/27/2017) [AR 003705] | 403 | | |
| PX-087 | Email from A.M. Neuman to E. Comstock re: Census Question (4/14/2017) [AR 003709] | 403 | | |
| PX-088 | Email between E. Comstock and W. Ross re: Census (5/2/2017) [AR 003710] | 403 | | |
| PX-089 | Draft Response Template re: Citizenship Question [AR 003870] | 403 | | |
| PX-090 | Memo from W. Ross to K.D. Kelley re: Reinstatement of a Citizenship Question on the 2020 Decennial Census Questionnaire (3/26/2018) [AR 003893] | 403 | | |

**PLAINTIFFS' EXHIBIT LIST**

*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-091 | Email from K. Kelley to R. Jarmin re: re: Need DOC Guidance--Race/Ethnicity Questions and Citizenship (1/24/2018) [AR 003978] | 403 | | |
| PX-092 | Email from K. Quinley to K. Kelley re: Agenda for January 11 Steering Committee (1/10/2018) [AR 003981] | 403 | | |
| PX-093 | Agenda for Steering Committee meeting [AR 003982] | 403 | | |
| PX-094 | Email from W. Teramoto to E. Comstock re: Memo on Census Question (8/16/2017) [AR 003983] | 403 | | |
| PX-095 | Email from W. Ross to E. Comstock re: Census Matter (8/10/2017) [AR 003984] | 403 | | |
| PX-096 | Email from Earl Comstock to Wilbur Ross, copying Wendy Teramoto, re: ITA Request for [redacted] (9/1/2017) [AR 004002] | 403 | | |
| PX-097 | Email from E. Comstock to W. Ross (8/8/2017) [AR 004004] | 403 | | |
| PX-098 | Submission of the 2020 Census and American Community Survey Questions to Congress PowerPoint Presentation [AR 004802] | 403 | | |
| PX-099 | Hearing Prep: Tribal Qs&As for February 14, 2018 [AR 004863] | 403 | | |
| PX-100 | Memo from J. Abowd to R. Jarmin re: Summary of Quality/ Cost of Alternatives for Meeting Department of Justice Request for Citizenship Data (1/3/2018) [AR 005473] | 403 | | |
| PX-101 | Email from R. Jarmin to A. Gary re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (1/3/2018) [AR 005489] | 403 | | |
| PX-102 | Alternative Sources of Citizenship Data for the 2020 Census (12/22/2017) [AR 005500] | 403 | | |
| PX-103 | Memo from S. Ewert to K. Humes re: Citizenship and survey response rates (2/7/2017) [AR 005596] | 403 | | |
| PX-104 | Email from K. Prewitt to J. Abowd re census citizenship (2/25/2018) [AR 006156] | 403 | | |
| PX-105 | Email from M. Hansen to S. Jost re: Census 2020 (2/6/2018) [AR 006236] | 403 | | |
| PX-106 | Email from J. David Brown to J. Eltinge, et al. re: Methodological text and selected references (1/3/2018) [AR 006575] | 403 | | |
| PX-107 | Email from M. Heggeness to J.Abowd re: Internal Meeting Re: DOJ Letter Response (1/2/2018) [AR 006623] | 403 | | |

**PLAINTIFFS' EXHIBIT LIST**

*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-108 | Email from P. Beatty to J. Abowd re: Trump Justice Department Pushed for Citizenship Question on Census (1/2/2018) [AR 006629] | 403 | | |
| PX-109 | Email from R. Jarmin to A. Fontenot, J. M Abowd re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/22/2017) [AR 006659] | 403 | | |
| PX-110 | Letter from Arthur Gary to Defendant Jarmin, Re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (Dec. 12, 2017) [AR 007729] | 403 | | |
| PX-111 | Email from J. Abowd to J. Whitehorne re: Citizenship on the ACS (12/18/2017) [AR 008239] | 403 | | |
| PX-112 | 2020 Census: Adding Content to the Questionnaire [AR 008291] | 403 | | |
| PX-113 | Email from R. Jarmin to C. Jones re: Question (2/14/18) [AR 008325] | 403 | | |
| PX-114 | Email from R. Jarmin to A. Fontenot re: Citizenship question (1/18/2018) [AR 008345] | 403 | | |
| PX-115 | Email from J. Thompson to R. Jarmin re: Letter to Secretary Ross (1/29/18) [AR 008554] | 403 | | |
| PX-116 | Letter from V. Barabba et al to W. Ross (1/26/2018) [AR 008555] | 403 | | |
| PX-117 | Email from E. Lamas to S. Buckner re: DOC Clearance Update (1/24/2018) [AR 008558] | 403 | | |
| PX-118 | Email from S. Buckner to R. Jarmin (1/4/2018) [AR 008630] | 403 | | |
| PX-119 | Email from J. Abowd to S. Garfinkel re: 2018-03-08 Challenges and Experiences Adapting Differentially Private Mechanisms to the 2020 Census (3/5/2018) [AR 008911] | 403 | | |
| PX-120 | Garfinkel Presentation- "Challenges and Experiences Adapting Differentially Private Mechanisms to the 2020 Census" [AR 008912] | 403 | | |
| PX-121 | Email from J. Abowd to B. Reist et al. re: FINAL VERSION ATTACHED (1/4/2018) [AR 009008] | 403 | | |
| PX-122 | Email from J. Abowd to J. Brown et al. re: DOJ Letter Follow-up (12/19/2017) [AR 009068] | 403 | | |
| PX-123 | Email from C. Jones to S. Park-Su re: Draft Response to Question (2/24/2018) [AR 009190] | 403 | | |
| PX-124 | Email from K. Hancher to R. Jarmin re: DOJ Meeting (2/15/2018) [AR 009193] | 403 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-125 | Email from J. Abowd to K. Evans re: Is this the memo you referred to on the call? (3/5/2018) [AR 009345] | 403 | | |
| PX-126 | Email from R. Jarmin to M. Berning re: SSA (2/13/2018) [AR 009444] | 403 | | |
| PX-127 | Email from J. Treat to R. Jarmin re: Notes from the meeting with the Secretary (2/13/2018) [AR 009450] | 403 | | |
| PX-128 | Email from [Redacted] to R. Jarmin re: Items (1/2/2018) [AR 009679] | 403 | | |
| PX-129 | 2016 Breakoff data [AR 009692] | 403 | | |
| PX-130 | Email from R. Jarmin to K. Kelley re: Need DOC Guidance--Race/Ethnicity Questions and Citizenship (1/24/2018) [AR 009739] | 403 | | |
| PX-131 | Email to K. Kelley re: Items to cover w/ Izzy (9/5/2017) [AR 009799] | 403 | | |
| PX-132 | Memo from J. Abowd to W. Ross re: Preliminary analysis of Alternative D (Combined Alternatives B and C) (3/1/2018) [AR 009812] | 403 | | |
| PX-133 | Memo from E. Comstock to W. Ross re: Census Discussions with DoJ (9/8/2017) [AR 009834] | 403 | | |
| PX-134 | 2020 Census: Adding Content to the Questionnaire [AR 009865] | 403 | | |
| PX-135 | 2017 Break-off analysis [AR 010382] | 403 | | |
| PX-136 | Memorandum from Center for Survey Measurement to ADRM re: Respondent Confidentiality Concerns (9/20/2017) [AR 010386] | 403 | | |
| PX-137 | American Community Survey (ACS) Response Rate by Mode [AR 010408] | 403 | | |
| PX-138 | Draft Memo - 2018.Executive Summary [AR 010499] | 403 | | |
| PX-139 | Draft Memo - 2018.Executive Summary [AR 010509] | 403 | | |
| PX-140 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 010895] | 403 | | |
| PX-141 | Memo from S. Ewert to K. Humes re: Citizenship and survey response rates (2/7/2017) [AR 010913] | 403 | | |
| PX-142 | Spreadsheet re: Question Assignments [AR 010950] | 403 | | |

**PLAINTIFFS' EXHIBIT LIST**

*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-143 | Email from W. Ross to P. Davidson, re: Census Questions (11/28/2017) [AR 011193] | 403 | | |
| PX-144 | Email from B. Page to R. Jarmin re: Census Question Request (12/20/2017) [AR 011194] | 403 | | |
| PX-145 | Email from J. Uthmeier to M. Neuman [confirmed by Privilege Log] re: Questions re Census (9/13/2017) [AR 011329] | 403 | | |
| PX-146 | Email from W. Ross to W. Teramoto and E. Comstock re: Memo on Census Question (8/11/2017) [AR 011362] | 403 | | |
| PX-147 | Memo from M. Berning et al., to J. Abowd re: Alternative Sources of Citizenship Data for the 2020 Census (12/22/2017) [AR 011634] | 403 | | |
| PX-148 | Email from K. Dunn Kelley to A. Willard re: Notes from drive (10/9/2017) [AR 012464] | 403 | | |
| PX-149 | Email chain between Ross and Dunn Kelley (1/16/2018) [AR 012479] | 403 | | |
| PX-150 | Email chain between Langdon and census employees (5/24/2017) [AR 012541] | 403 | | |
| PX-151 | 2017 Breakoff Rates by Race Group [AR 012757] | 401, 403 | | |
| PX-152 | 2020 CBAMS Focus Groups Audience Summary Report [AR 013025] | 401, 403, 802, 901 | | |
| PX-153 | 9/19/2017 Comstock email to Teramoto, attaching 9/8/17 memo from Comstock to Ross (unredacted) [AR 016106] | * | | |
| PX-154 | August 6, 2018, Letter Re: Proposed Information Collection; Comment Request; 2010 Census 83 Fed. Reg. 26,643 (June 8, 2018), Docket No. USBC-2018-0005 [PLO24752]. | 401, 403, 802, 901 | | |
| PX-155 | 2012-2016 ACS CAPI Response Rate by Tract Percentage of Housing Units with at least One Noncitizen [0010678DRB] | * | | |
| PX-156 | Email from J. Gore to A. Gary (10/31/17) [CLC 1-6] | 401, 403, 802, 901 | | |
| PX-157 | Email from Pickett to Gore (11/3/17) [CLC 58] | 401, 403, 802, 901 | | |
| PX-158 | Memo from Center for Survey Measurement to ADRM [COM_DIS00002446] | 403 | | |
| PX-159 | Mikelyn Meyers and Patricia Goerman U.S. Census Bureau; Presented at the 73nd annual conference of the American Association for Public Opinion Research (AAPOR) Denver, Colorado. May 16-19, 2018 [COM_DIS00002454] | 401, 403, 802, 901 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-160 | Mikelyn Meyers, U.S. Census Bureau, Respondent Confidentiality Concerns and Possible Effects on Response Rates and Data Quality for the 2020 Census (Nov. 2, 2017) [COM_DIS00002481] | 401, 403, 802, 901 | | |
| PX-161 | 2020 Census Barriers, Attitudes and Motivators Study (CBAMS) Brief Update [COM_DIS00008554] | 401, 403, 802, 901 | | |
| PX-162 | Brown, J. David et al., Understanding the Quality of Alternative Citizenship Data Sources for the 2020 Census [COM_DIS00009833] | * | | |
| PX-163 | 2020 Census Barriers, Attitudes and Motivators Study (CBAMS) High-Level Findings [COM_DIS00010669] | 401, 403, 802, 901 | | |
| PX-164 | Proposed Content Test - Victoria Velkoff [COM_DIS00010789] | 401, 403, 802 | | |
| PX-165 | Proposed Content Test - Victoria Velkoff [COM_DIS00010875] | No exhibit provided | | |
| PX-166 | Intentionally Left Blank | [Not blank -- document labeled PX-166 is same as PX-009] 401, 403 | | |
| PX-167 | Letter from Goodlatte to Ross  (2/27/2018) [COM_DIS00014115] | 403 | | |
| PX-168 | Letter from Mateer to Jarmin  (2/23/2018) [COM_DIS00014116] | 403 | | |
| PX-169 | Letter from Lawson to Ross (2/23/2018) [COM_DIS00014119] | 403 | | |
| PX-170 | Letter from Warner to Ross  (2/23/2018) [COM_DIS00014120] | 403 | | |
| PX-171 | Letter from Marshall to Ross (2/23/2018) [COM_DIS00014121] | 403 | | |
| PX-172 | Letter from Hunger to Ross (3/13/2018) [COM_DIS00014123] | 403 | | |
| PX-173 | Letter from Cotton to Ross (2/27/2018) [COM_DIS00014126] | 403 | | |
| PX-174 | Press Release re: Cotton, Cruz, and Inhofe Applaud Addition of Citizenship Question to Census (3/27/2018) [COM_DIS00014128] | 401, 403, 802, 901 | | |
| PX-175 | Letter from Kirsanow to Jarmin (3/15/2018) [COM_DIS00014129] | 403 | | |
| PX-176 | Letter from Kobach to Ross (2/12/2018) [COM_DIS00014132] | 403 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-177 | Letter from King to Ross (2/16/2018) [COM_DIS00014135] | 403 | | |
| PX-178 | Report re "letters received" [COM_DIS00014138] | 401, 403, 802, 901 | | |
| PX-179 | Email chain between W. Ross, B. Lenihan, J. Uthmeier, J. Rockas re: SHORT FUSE: Fw: Census/immigration status story (Deadline: Today 2:45pm)  (12/29/2017) [COM_DIS00014335] | 403 | | |
| PX-180 | Email chain between W. Ross, B. Lenihan, J. Uthmeier, J. Rockas re: SHORT FUSE: Fw: Census/immigration status story (Deadline: Today 2:45pm)  (12/29/2017) [COM_DIS00014338] | 403 | | |
| PX-181 | Email chain between J. Uthmeier, S. Park-Su, E. Comstock, P. Davidson, W. Teramoto, re: Census Matter Follow-Up (9/11/2017) [COM_DIS00014666] | 401, 403, 802 | | |
| PX-182 | Intentionally Left Blank | -- | | |
| PX-183 | Email between W. Ross and W. Teramoto re: Census (5/2/2017) [COM_DIS00016118] | 403 | | |
| PX-184 | Intentionally Left Blank | -- | | |
| PX-185 | Email chain between E. Herbst, M. Neuman, E. Comstock re: 17-053169 (3/14/2017) [COM_DIS00016561] | 401, 403, 802 | | |
| PX-186 | Email between E. Comstock and M. Neuman, re: Census Question (4/14/2017) [COM_DIS00018614] | 403 | | |
| PX-187 | Intentionally Left Blank | -- | | |
| PX-188 | Email between E. Comstock and M. Neuman re: One of the Supreme Court cases that informs planning for 2020 Census (4/11/2017) [COM_DIS00018615] | 401, 403, 802 | | |
| PX-189 | Emails between W. Teramoto and B. Lenihan email re: where are KDK murder boards (6/19/2017) [COM_DIS00020349] | 401, 403, 802 | | |
| PX-190 | Email between Teramoto, Kelley and Neuman re: IMPORT: From Oversight Hearing (10/13/2017) [COM_DIS00020557] | 401, 403, 802 | | |
| PX-191 | Emails between A. Willard, S. Park-Su, K. Dunn Kelley re: Mark Neuman mtg req. (8/29/2017) [COM_DIS00020561] | 401, 403, 802 | | |
| PX-192 | Schedule for Secretary Ross's Conference Room, 2018, Redacted [COM_DIS00021107] | 401, 403 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-193 | Schedule for Secretary Ross, 2017, Redacted [COM_DIS00021159] | 401, 403 | | |
| PX-194 | Schedule for Secretary Ross, 2018, Redacted [COM_DIS00021255] | 401, 403 | | |
| PX-195 | Schedule for Secretary Ross's Conference Room, 2017, Redacted [COM_DIS00021330] | 401, 403 | | |
| PX-196 | Email from A. Gary to J. Gore (1/29/2018) [DOJ 2712] | 401, 403, 802, 901 | | |
| PX-197 | Email from R. Jarmin to A. Gary (1/9/2018) [DOJ 2713] | 401, 403, 802, 901 | | |
| PX-198 | Email from A. Gary to R. Jarmin (1/2/2018) [DOJ 2714] | 401, 403, 802, 901 | | |
| PX-199 | Email from A. Gary to R. Jarmin (12/22/2017) [DOJ 2715] | 401, 403, 802, 901 | | |
| PX-200 | Email from R. Jarmin to A. Gary (12/22/2017) [DOJ 2716] | 401, 403, 802, 901 | | |
| PX-201 | Email from J. Gore to R. Tucker (12/8/2017) [DOJ 2722] | 401, 403, 802, 901 | | |
| PX-202 | Email from J. Gore to A. Gary (11/3/2017) [DOJ 2738] | 401, 403, 802, 901 | | |
| PX-203 | Email from G. Friel to J. Gore and B. Aguinaga (9/25/2017) [DOJ 3710] | 401, 403, 802, 901 | | |
| PX-204 | Email from B. Aguinaga to B. Pickett (11/3/2017) [DOJ 3740] | 401, 403, 802, 901 | | |
| PX-205 | Email thread between R. Tucker, R. Troester, J. Gore (11/30/2017) [DOJ 14798] | 401, 403, 802, 901 | | |
| PX-206 | Email from J. Gore to A. Gary (12/8/2017) [DOJ 14821] | 401, 403, 802, 901 | | |
| PX-207 | Email from J. Gore to A. Gary (11/30/2017) [DOJ 14834] | 401, 403, 802, 901 | | |
| PX-208 | Email thread between J. Gore, R. Tucker, R. Troester (11/30/2017) [DOJ 14840] | 401, 403, 802, 901 | | |
| PX-209 | Email from A. Gary to J. Gore (9/11/2017) [DOJ 14996] | 401, 403, 802, 901 | | |
| PX-210 | Gore Calendar Entry for "Call with John Gore-Justice" (9/13/2017) [DOJ 15201] | 401, 403, 802, 901 | | |
| PX-211 | Email from J. Gore to C. Herren (11/1/2017) [DOJ 28339] | 401, 403, 802, 901 | | |
| PX-212 | Email from C. Herren to J. Gore (4/25/2018) [DOJ 28354] | 401, 403, 802, 901 | | |
| PX-213 | Email from C. Herren to J. Gore (11/3/2017) [DOJ 28385] | 401, 403, 802, 901 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-214 | Email from C. Herren to J. Gore (1/3/2018) [DOJ 28401] | 401, 403, 802, 901 | | |
| PX-215 | Email from C. Wells to J. Gore (4/24/2018) [DOJ 29771] | 401, 403, 802, 901 | | |
| PX-216 | Email from J. Gore to C. Wells (5/2/2018) [DOJ 29775] | 401, 403, 802, 901 | | |
| PX-217 | Email from B. Shumate to J. Gore (3/25/2018) [DOJ 30395] | 401, 403, 802, 901 | | |
| PX-218 | Email from C. Legore-Traore to J. Gore (9/22/2017) [DOJ 30651] | 401, 403, 802, 901 | | |
| PX-219 | Email from A. Gary to J. Gore, et al. (1/30/2018) [DOJ 35720] | 401, 403, 802, 901 | | |
| PX-220 | Letter from CSAC attached to Gary email (12/9/2018) [DOJ 35722] | 403 | | |
| PX-221 | Illinois Complete Count Commission Act [PL001268] | 401, 403 | | |
| PX-222 | Map of Hard to Count Communitites in Illinois [PL001271] | 401, 403, 802, 901 | | |
| PX-223 | NAC Fall Meeting November 2016 Recommendations and Responses [PL007310] | 401, 403, 802, 901 | | |
| PX-224 | Map of Hard to Count Comunities in New York [PL010276] | 401, 403, 802, 901 | | |
| PX-225 | NAC Fall Meeting 2017 Agenda [PL013049] | 401, 403, 802, 901 | | |
| PX-226 | NAC Spring 2018 Meeting Agenda [PL013051] | 401, 403, 802, 901 | | |
| PX-227 | NAC Charter [PL013053] | 401, 403, 802 | | |
| PX-228 | NAC Membership List [PL013057] | 401, 403, 802, 901 | | |
| PX-229 | NAC Standard Operating Procedures February 2018 [PL013060] | 401, 403, 802, 901 | | |
| PX-230 | Respondent Confidentiality Concerns on Possible Effects on Response Rates and Data Quality for the 2020 Census Arturo Vargas Discussant [PL015274] | 401, 403, 802, 901 | | |
| PX-231 | City of Chicago - 2018 Budget Ordinance [PL016169] | 401, 403, 802, 901 | | |
| PX-232 | City of Chicago - 2018 Draft Action Plan [PL016177] | 401, 403, 802, 901 | | |
| PX-233 | Illinois Dep't of Commerce & Economic Opportunirty - Grant Award letter [PL016787] | 401, 403, 802, 901 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-234 | Illinois - Inter-governmental agreement b/w Dep't of Human Services and City of Chicago (FY2019) [PL016790] | 401, 403, 802, 901 | | |
| PX-235 | Illinois - Inter-governmental agreement b/w Dep't of Human Services and City of Chicago (FY2019) [PL016792] | 401, 403, 802, 901 | | |
| PX-236 | Illinois - Inter-governmental agreement b/w Dep't of Human Services and City of Chicago (FY2019) [PL016794] | 401, 403, 802, 901 | | |
| PX-237 | Illinois - Dep't of Health and Human Services Administration for Children and Families Notice of Award for City of Chicago  (2015-2019) [PL016796] | 401, 403, 802, 901 | | |
| PX-238 | Chicago's Census 2020 Complete Count Committees Memo [PL017219] | 401, 403, 802, 901 | | |
| PX-239 | Executed Grant Agreement  - Chicago DFSS for Senior Services Agency on Aging for FY 2019 [PL017271] | 401, 403, 802 | | |
| PX-240 | Attachment C: Intrastate Funding Formula and 2018 Estimated Resource Plan [PL024433] | 401, 403, 802, 901 | | |
| PX-241 | Vocational Rehabilitataion Funding Formula [PL024437] | 401, 403, 802, 805, 901 | | |
| PX-242 | Comment letter from NY et al v Commerce et al Coalition of Plaintiffs (8/6/2018) [PL024752] | 401, 403, 802, 901 | | |
| PX-243 | Board of Commissioners of Cook County Resolution 18-6420 [PL024766] | 401, 403, 802 | | |
| PX-244 | Board of Commissioners of Cook County Resolution 18-6056 Legislation Details [PL024768] | 401, 403, 802 | | |
| PX-245 | Board of Commissioners of Cook County Resolution 18-6056 Proposed Amendment [PL024771] | 401, 403, 802 | | |
| PX-246 | Chicago City Council Emergency Fund Resolution -- signed and filed version [PL024773] | 401, 403, 802 | | |
| PX-247 | Non-Regulatory Guidance: Fiscal Changes and Equitable Services Requirements Under the Elementary and Secondary Education Act of 1965 (ESEA), as Amended by the Every Student Succeeds Act (ESSA) [PL024775] | 401, 403, 802 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-248 | Guidance - State Educational Agency Procedures for Adjusting Basic Concentration, Targeted, and Education Finance Incentive Grant Allocations Determined by the U.S. Department of Education [PL024819] | 401, 403, 802 | | |
| PX-249 | Cook County Census Complete Count Committee Booklet [PL024855] | 401, 403, 802, 901 | | |
| PX-250 | Letter from Mayor Rahm Emmanuel to Secretary Wilbur Ross (2/6/2018) [PL024988] | 401, 403, 802, 901 | | |
| PX-251 | ADC 2017 Convention book [PLT003023] | 401, 403, 802, 901 | | |
| PX-252 | 2017 ADC brochure [PLT003113] | 401, 403, 802, 901 | | |
| PX-253 | ADC 2018 Convention book [PLT004786] | 401, 403, 802, 901 | | |
| PX-254 | Email exchange between J. Gore and C. McCormick (5/12/2017) [EPIC-17-06-30-DOJ-FOIA-20180309] | 401, 403, 802, 901 | | |
| PX-255 | American Community Survey Questionnaire 2017 | 401, 403 | | |
| PX-256 | Census 2000 Long Form Questionnaire | 401, 403 | | |
| PX-257 | Census 1950 Census of Population and Housing Questionnaire | 401, 403 | | |
| PX-258 | Federal Register Notice Proposed Information Collection Comment Request on 2020 Census | 401, 403, 802, 901 | | |
| PX-259 | Map of Fort Myers, Florida | 401, 403, 802, 901 | | |
| PX-260 | U.S. Census Bureau Statistical Quality Standards | * | | |
| PX-261 | Census 2000 Brief Overview of Race and Hispanic Origin | 401, 403 | | |
| PX-262 | 2005 National Census Test: Analysis of the Race and Ethnicity Questions | * | | |
| PX-263 | 2010 Census Coverage Measurement Estimation Report: Components of Census Coverage for the Household Population in the United States | 401, 403 | | |
| PX-264 | 2020 Census Planning Survey ("Census Barriers, Attitudes and Motivators Study") | 401, 403 | | |
| PX-265 | 2020 Census Integrated Communications Plan | * | | |
| PX-266 | Office of Management and Budget Standards and Guidelines for Statistical Surveys | 401, 403, 802, 901 | | |
| PX-267 | DSSD 2010 Census Coverage Measurement Memorandum Series #2010-G-01 | 401, 403 | | |

## PLAINTIFFS' EXHIBIT LIST
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-268 | Proposed Content Test on Citizenship Question | 401, 403 | | |
| PX-269 | Memorandum for the President from Andrew Bremberg re: Executive Order on Protecting American Jobs and Workers by Strengthening the Integrity of Foreign Worker Visa Programs (1/23/2017) | 401, 403, 802, 901 | | |
| PX-270 | Memo from A. Bremberg to the President re: Executive Order on Protecting American Jobs and Workers by Strengthening the Integrity of Foreign Worker Visa Programs | 401, 403, 802, 901 | | |
| PX-271 | Memo from L. Blumerman to the Record re: Planned Development and Submission of Subjects Planned for the 2020 Census Program and Questions Planned for the 2020 Census Program | 401, 403 | | |
| PX-272 | Gore Congressional Testimony - Bloomberg Transcript Excerpt from Time 1:14:43 to 1:15:34 | 401, 403, 802 | | |
| PX-273 | Gore Congressional Testimony - Bloomberg Video Excerpt from Time 1:14:43 to 1:15:35 | 401, 403, 802 | | |
| PX-274 | U.S. Department of Commerce Census Bureau National Advisory Committee on Racial, Ethnic, and Other Populations Charter | 401, 403 | | |
| PX-275 | U.S. Department of Commerce Census Bureau of the Census Scientific Advisory Committee Charter | 401, 403 | | |
| PX-276 | Prepared Statement of Ron Jarmin, PhD. And Earl Comstock Before the Committee on Oversight and Government Reform U.S. House of Representatives- "Progress Report on the 2020 Census" | 401, 403 | | |
| PX-277 | Questions Planned for the 2020 Census and the American Community Survey : A Process Overview- Presentation by J. Ortman | 401, 403 | | |
| PX-278 | Prepared Statement of J. Thompson before the Appropriations Committee's Subcommittee on Commerce, Justice, Science and Related Agencies | 401, 403 | | |
| PX-279 | Statement of Karen Dunn Kelley Before the Senate Commerce, Science and Transportation Committee | 401, 403 | | |

## PLAINTIFFS' EXHIBIT LIST
### *State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-280 | NYIC v USDOC - Defendants' Objections and Responses to Plaintiffs' Requests for Expedited Production of Documents and First Set of Interrogatories to Defendants USDOC and Wilbur Ross | 401, 403 | | |
| PX-281 | J. Uthmeier Declaration | 401, 403 | | |
| PX-282 | Transcript--Committee on Oversight and Government Reform Progress Report on the 2020 Census | 401, 403, 802 | | |
| PX-283 | NY-Defendants' Disclosures Pursuant to Rule 26(A)(2)(C) | 401, 403 Note that this is Defendants' initial disclosures rather than Defendants' Rule 26(A)(2)(C) disclosures | | |
| PX-284 | Intentionally Left Blank | -- | | |
| PX-285 | Email from R. Jarmin to K. Kelley re: DOJ (12/19/2017) [AR 001357] | 403 | | |
| PX-286 | Email from R. Jarmin to K. Kelley (2/13/2018) [AR 004853] | 403 | | |
| PX-287 | Expert Report of Matthew A. Barreto, Ph.D. | 401, 403, 802, 805 | | |
| PX-288 | Expert Rebuttal Report of Matthew A. Barreto, Ph.D. | 401, 403, 802, 805 | | |
| PX-289 | Expert Rebuttal Report of Joseph J. Salvo | 401, 403, 802, 805 | | |
| PX-290 | O'Hare, William- The Likely Impact of the Addition of a Citizenship Question in the 2020 Census on Census Self-Response, Net Undercount, and Omissions Rates | 401, 403, 802, 805 | | |
| PX-291 | Hogan, Howard et al., - Quality and the 2010 Census | 401, 403, 802 | | |
| PX-292 | Memo from P. Cantwell to D. Whitford re: 2010 Census Coverage Measurement Estimation Report: Summary of Estimates of Coverage for Persons in the United States | * | | |
| PX-293 | Document prepared by John Abowd and David Brown | * | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-294 | Memo from P. Cantwell to D. Whitford re: 2010 Census Coverage Measurement Estimation Report: Components of Census Coverage for the household Population in the United States | 401, 403 | | |
| PX-295 | Coverage of the Hispanic Population of the United States in the 1970 Census - A Methodological Analysis | * | | |
| PX-296 | Defendants' Reply Memorandum and Opposition to Plaintiffs' Motion for Summary Judgment- Federation for American Immigration Reform ( FAIR) vs. Philip M. Klutznick, et al. | 401, 403 | | |
| PX-297 | Defendants' Objections and Responses to Plaintiffs' Requests for Admission to Defendant United States Census Bureau (10/23/2018) | 401, 403 | | |
| PX-298 | Defendants' Objections and Responses to Plaintiffs' Requests for Admission to Defendant United States Department of Commerce (10/23/2018) | 401, 403 | | |
| PX-299 | Defendants' Objections and Responses to Plaintiffs' Third Set of Interrogatories | 401, 403 | | |
| PX-300 | Commerce Response to NYIC Plaintiffs' First Set of RFPs and Rogs (8/13/2018) | 401, 403 | | |
| PX-301 | Commerce Supplemental Response to NYIC Plaintiffs First Set of Rogs (9/5/2018) | 401, 403 | | |
| PX-302 | Commerce Second Supp Response to ROG 1 FINAL (10/11/2018) | 401, 403 | | |
| PX-303 | Commerce Response to NYIC Plaintiffs Second Set of Rogs (9/28/2018) | 401, 403 | | |
| PX-304 | NYIC v. Dep't of Commerce, et al., Complaint | 401, 403, 802 | | |
| PX-305 | Defendants' Answer to NYIC Complaint | 401, 403 | | |
| PX-306 | Census Equity Act: Hearings Before the Subcomm. on Census & Population of the H. Comm. On Post Office & Civ. Serv., 101st Cong. 43–45, 59 (1989) (statement of C. Louis Kincannon, Deputy Director, Census Bureau) | 401, 403 | | |
| PX-307 | Exclude Undocumented Residents from Census Counts Used for Apportionment: Hearing Before the Subcomm. on Census & Population of the H. Comm. on Post Office & Civil Serv., 100th Cong. 50–51 (1988) (testimony of John Keane, Director, Census Bureau) | 401, 403 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-308 | Aff. of Daniel B. Levine, Deputy Dir. of the Census Bureau at ¶ 5, Ex. A to Defs.' Mot. To Dismiss the Action or, in the Alt., for Summ. J., *Fed'n for Am. Immigr. Reform v. Klutznick*, No. 79-3269 (D.D.C. Jan. 9, 1983) | 401, 403 | | |
| PX-309 | Brief of Former Directors of the U.S. Census Bureau as Amici Curiae Supporting Appellees, *Evenwel v. Abbott*, 136 S. Ct. 1120 (2016) | 401, 403, 802 | | |
| PX-310 | Abowd Report (Subject to Motion) | No objection from Defendants; see note in column to the left | | |
| PX-311 | J. Thompson Report | 401, 403, 802, 805 | | |
| PX-312 | J. Thompson Report Errata | 401, 403, 802 | | |
| PX-313 | S. Hillygus Report | 401, 403, 802, 805 | | |
| PX-314 | C. Warshaw Report | 401, 403, 802, 805 | | |
| PX-315 | Email from Langdon to Comstock (5/24/2017) [AR 001246] | 403 | | |
| PX-316 | H. Habermann Report | 401, 403, 802, 805 | | |
| PX-317 | J. Van Hook Report | 401, 403, 802, 805 | | |
| PX-318 | J. Van Hook Supplemental Report | 401, 403, 802, 805 | | |
| PX-319 | S. Hillygus Rebuttal Report | 401, 403, 802, 805 | | |
| PX-320 | O'Hare Rebuttal Report | 401, 403, 802, 805 | | |
| PX-321 | Expert report of Dr. Christopher Warshaw | 401, 403, 802, 805 | | |
| PX-322 | Errata sheet for Dr. Warshaw's Expert Report | 401, 403, 802 | | |
| PX-323 | Christopher Warshaw CV | 401, 403, 802 | | |
| PX-324 | C. Warshaw table with 2% undercount population numbers | 401, 403, 802 | | |
| PX-325 | Elis, Roy, Neil Malhotra, and Marc Meredith. 2009. "Apportionment cycles as natural experiments." Political Analysis 17 (4): 358{376. | 401, 403, 802, 805 | | |

**PLAINTIFFS' EXHIBIT LIST**

*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-326 | Ansolabehere, Stephen, Alan Gerber, and Jim Snyder. 2002. "Equal votes, equal money: Court-ordered redistricting and public expenditures in the American states." American Political Science Review 96 (4): 767{777. | 401, 403, 802, 805 | | |
| PX-327 | Expert Report of Andrew Reamer (inc. CV) | 401, 403, 802, 805 | | |
| PX-328 | Reamer Expert Report Errata | 401, 403, 802 | | |
| PX-329 | Chart: Federal Assistance Programs with Allocation Formulas Affected by Decennial Census Undercount | 401, 403, 802, 901 | | |
| PX-330 | Schematic of census-derived datasets | 401, 403, 802, 901 | | |
| PX-331 | Expert Report of Lisa Handley (inc. CV) | 401, 403, 802, 805 | | |
| PX-332 | Department of Justice's Guidance Concerning Redistricting Under Section 5 of the Voting Rights Act, February 9, 2011, 76 FR 7469 | 401, 403 | | |
| PX-333 | News Release, "Census Bureau Releases Estimates of Undercount and Overcount in the 2010 Census" (May 22, 2012) | 401, 403 | | |
| PX-334 | Errata sheet to O'Hare report | 401, 403, 802 | | |
| PX-335 | O'Hare CV | 401, 403, 802 | | |
| PX-336 | O'Hare, W.P. (2018) presentation on undercount of young children at Census Bureau/Children's Leadership Council meeting June 8, 2018 | 401, 403, 802, 805 | | |
| PX-337 | Assessing Net Coverage Error for Young Children in the 2010 U.S. Decennial Census | 401, 403, 802, 901 | | |
| PX-338 | U.S. Census Bureau (2012b). 2010 Census Coverage Measurement Estimation Report: Components of Census Coverage for the Household Population in the United Statses, DSSD 2010 Census Coverage Measurement Memorandum Series #2010-G-04. U.S. Census Bureau, Washington, DC. | 401, 403 | | |
| PX-339 | U.S. Census Bureau (January 2017) Investigating the 2010 Undercount of Young Children –Analysis of Census Coverage Measurement Results. | 401, 403 | | |

**PLAINTIFFS' EXHIBIT LIST**

*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-340 | W.P. O'Hare, "Citizenship Question Nonresponse: A Demographic Profile of People Who Do Not Answer the American Community Survey Citizenship Question," Georgetown Law: Ctr. On Opver & Inequality (Sept. 2018) | 401, 403, 802, 805 | | |
| PX-341 | U.S. Census Bureau (2012) 2010 Census Mail Response/Return Rates Assessment Report. 2010 Census Planning Memorandum Series, exhibit to O' Hare declaration | 401, 403 | | |
| PX-342 | U.S. Census Bureau (2003) Census 2000 Mail Return Rates, Census 2000 Evaluation A.7.b, Herbert Stackhouse and Sarah Brady, January 30, 2003, Tables 10, 12 and 16. | 401, 403, 901 | | |
| PX-343 | Word, D.L., (1997) "Who Responds ? Who Doesn't?: Analyzing Variation in Mail Response Rates During the 1990 Census," Population Division Working Paper No. 19, Table 2.0 | 401, 403, 802, 805, 901 | | |
| PX-344 | Net undercount as a percent of the total population (Source: U.S. Census Bureau (2012) 2010 Census Coverage Measurement Estimation Report: Summary of Estimates of Coverage for Persons in the United States., DSSD 2010 Census Coverage Measurement Memorandum Series #2010-G-01 Table 7) | 401, 403, 802, 901 | | |
| PX-345 | U.S. Census Bureau (2014). 2014 Planning Database, U.S. Census Bureau | 401, 403, 901 | | |
| PX-346 | U.S. Census Bureau, "Final Task Force Report: Task Force on the Undercount of Young Children" Memorandum for Frank A. Vitrano, U.S. Census Bureau (2/2/2014) | 401, 403 | | |
| PX-347 | Fernandez, L, Shattuck, R., and Noon, J., U.S. Census Bureau (2018), "Using Administrative Records and the American Community Survey to Study the Characteristics of Undercount Young Children in the 2010 Census," Center for Administration Records Research and Application Working Paper #2018-05 | 401, 403, 802, 805, 901 | | |
| PX-348 | U.S. Census Bureau, State Mail Return Rates 2010 Census | 401, 403 | | |

**PLAINTIFFS' EXHIBIT LIST**

*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-349 | U.S. Census Bureau : DSSD A.C.E. REVISION II MEMORANDUM SERIES #PP-54 | 401, 403 | | |
| PX-350 | U.S. Census Bureau (2003) A.C.E. Revision II-Adjusted Data for States, Counties, and Places, DSSD A.C.E. REVISION II MEMORANDUM SERIES #PP-60, Table 1. | 401, 403 | | |
| PX-351 | Hogan and Robinson, "What the Census Bureau's Coverage Evaluation Programs tell Us About Differential Undercounts" (1993) | 401, 403, 802, 805, 901 | | |
| PX-352 | U.S. Census Bureau, "1990 Mail Response rates by 1990 Geography Boundaries," 1990 Census Page (/main/www.cen1990.html) | 401, 403 | | |
| PX-353 | Habermann C.V. | 401, 403, 802 | | |
| PX-354 | Office of Management & Budget, Statistical Policy Directive No. 1: Fundamental Responsibilities of Federal Statistical Agencies and Recognized Statistical Units | 401, 403 | | |
| PX-355 | Principles and Practices for a Federal Statistical Agency, Sixth Edition (2017) | 401, 403, 802, 805, 901 | | |
| PX-356 | 5 C.F.R. Part 1320 | 401, 403 | | |
| PX-357 | Subjects Planned for the 2020 Census and American Community Survey (3/28/2017) | 403 | | |
| PX-358 | Charter of the Interagency Council on Statistical Policy, Subcommittee on the American Community Survey (Aug. 10, 2012, rev. Nov. 15, 2017) | 401, 403, 802 | | |
| PX-359 | OMB Standards & Guidelines for Statistical Surveys (Sept. 2016) | * | | |
| PX-360 | Statistical Policy Directive No. 2 Addendum: Standards & Guidelines for Cognitive Interviews | 401, 403, 802 | | |
| PX-361 | United Nations, Principles and Recommendations for Population and Housing Censuses | * | | |
| PX-362 | Office of Management & Budget, Instructions for Requesting OMB Review Under the PRA, OMB FORM 83-I INST, 10/95 | 401, 403, 802 | | |
| PX-363 | S. Hillygus CV | 401, 403, 802 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-364 | Census Bureau Standard: Pretesting Questionnaires and Related Materials for Surveys and Censuses, Pretest Standards, https://www.census.gov/srd/pretest-standards.pdf | 401, 403, 901 | | |
| PX-365 | Research Report Series, Public Attitudes Toward Use of Administrative Records (Survey Methodology # 2012-04) | 401, 403, 802, 805, 901 | | |
| PX-366 | The Leadership Conf. Fund, States Ranked by Number of Hispanics Living in Hard-to-Count (HTC) Census Tracts, http://civilrightsdocs.info/pdf/census/2020/Table1a-States-Number-Hispanics-HTC.pdf | 401, 403, 802, 901 | | |
| PX-367 | U.S. Government Accountability Office (July 2018) "Actions Needed to Address Challenge to Enumerating Hard-to-Count Groups, GAO-18-599 | 401, 403, 802 | | |
| PX-368 | NALEO Educ. Inst., et al., "The Invisible Ones: How Latino Children Are Left Out of Our Nation's Census Count" (4/26/2016) | 401, 403, 802, 901 | | |
| PX-369 | Intentionally Left Blank | -- | | |
| PX-370 | The Urban Institute, McClure, et al., "Administrative Records in the 2020 US Census, Research Report | 401, 403, 802, 805, 901 | | |
| PX-371 | 2010 CENSUS PLANNING MEMORANDA SERIES No. 173, 2010 Census Item Nonresponse and Imputation Assessment Report | 401, 403 | | |
| PX-372 | U.S. Census Bureau 2017, "2020 Census Operation Plan: A New Design for the 21st Census. V.3." (September) | * | | |
| PX-373 | U.S. Census Bureau, Data Stewardship Executive Policy Committee, DS-16 Checklist for a Survey's Handling of Sensitive Topics and Very Sensitive Topics in Dependent Interviewing | 401, 403, 901 | | |
| PX-374 | U.S. Census Bureau 2017, "Subjects Planned for the 2020 Census and American Community Survey: Federal Legislative and Program Uses" (March) | 403 | | |
| PX-375 | U.S. General Accounting Office 1999, "An Innovative Technique for Estimating Sensitive Survey Items" | 401, 403, 802 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce, et al., No. 18-cv-2921*

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-376 | Assessing Net Coverage Error for Young Children in the 2010 U.S. Decennial Census. "Center for Survey Measurement Study Series (Survey Methodology #2014-02). U.S. Census Bureau | 401, 403, 802, 805, 901 | | |
| PX-377 | EB Jensen, R. Bhaskar and M. Scopilliti (2015), "Demographic analysis 2010: Estimates of coverage of the foreign-born population in the American Community Survey," Population Division, US Census Bureau, Working Paper (103) | 401, 403, 802, 805, 901 | | |
| PX-378 | U.S. Census Bureau, "Investigating the 2010 Undercount of Young Children – Analysis of Census Coverage Measurement Results" (Jan. 2017) | 401, 403 | | |
| PX-379 | David L. Word, U.S. Census Bureau, "Who Responds/Who Doesn't? Analyzing Variation in Mail Response Rates During the 1990 Census" | 401, 403, 802, 805 | | |
| PX-380 | U.S. Census Bureau (Nov. 10, 1988), Issue Paper On The 1990 Census Race Question, p. 3.) | * | | |
| PX-381 | U.S. Census Bureau 2017, "Investigating the 2010 Undercount of Young Children – A Comparison of Demographic, Housing, and Household Characteristics of Children by Age" | 401, 403 | | |
| PX-382 | S. Presser, M. Couper, J. Lessler, E. Martin, J. Martin, J. Rothgeb, and E. Singer (2004), "Methods for testing and evaluating survey questions," Public opinion quarterly, 68(1), pp.109-130 | 401, 403, 802, 805 | | |
| PX-383 | Bond et al., "The Nature of Bias When Studying Only Linkable Person Records: Evidence from the American Community Survey," 2013 | 401, 403, 802, 805, 901 | | |
| PX-384 | Catalina Amuedo-Dorantes, Esther Arenas-Arroyo, and Almudena Sevilla (2018), "Immigration enforcement and economic resources of children with likely unauthorized parents." Journal of Public Economics 158: 63-78 | 401, 403, 802, 805 | | |

# PLAINTIFFS' EXHIBIT LIST
## *State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-385 | Terry, R.L., Schwede, L., King, R., Martinez, M. and Childs, J.H., "Exploring Inconsistent Counts of Racial/Ethnic Minorities in a 2010 Census Ethnographic Evaluation," Bulletin of Sociological Methodology, 135(1), pp. 32-49 (2017) | 401, 403, 802, 805 | | |
| PX-386 | Elizabeth Martin (1999), "Who knows who lives here? Within-household disagreements as a source of survey coverage error." Public Opinion Quarterly: 220-236; Elizabeth Martin (2007) | 401, 403, 802, 805 | | |
| PX-387 | Robert Fay (1989), "An Analysis of Within-Household Undercoverage in the Current Population Survey." Proceedings, Annual Research Conference, U.S. Census Bureau. | 401, 403, 802, 805 | | |
| PX-388 | Kevin S. Blake, Rebecca L. Kellerson, and Aleksandra Simic (2007), "Measuring overcrowding in housing." Washington, DC: Department of Housing and Urban Development, Office of Policy Development | 401, 403, 802, 805 | | |
| PX-389 | Edward Kissam, "Differential undercount of Mexican immigrant families in the US Census," Statistical Journal of the IAOS 33, no. 3 (2017): 797-816 | 401, 403, 802, 805 | | |
| PX-390 | De La Puente, "An Analysis of the Underenumeration of Hispanics: Evidence From Small Area Ethnographic Studies," in Annual Research Conference Proceedings, Bureau of the Census, pp. 45-69 | 401, 403, 802, 805 | | |
| PX-391 | De La Puente, "The census undercount of the Hispanic population," Latino Studies Journal, Vol. III, Issue I (January, 1992) | 401, 403, 802, 805 | | |
| PX-392 | Elizabeth Martin, "Strength of attachment: Survey coverage of people with tenuous ties to residences." Demography 44, no. 2: 427 (2007) | 401, 403, 802, 805 | | |
| PX-393 | Phillip S. Kott and Dan Liao, "Calibration Weighting for Nonresponse with Proxy Frame Variables (So that Unit Nonresponse Can Be Not Missing at Random)." Journal of Official Statistics 34, no. 1, p. 108 (2018). | 401, 403, 802, 805 | | |
| PX-394 | David Fein, "Racial and Ethnic Differences in U.S. Census Omission Rates." Demography 27:285-302 (1990) | 401, 403, 802, 805 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-395 | Andrew Keller and Tyler Fox (2014), "Using Data from the American Community Survey to Better Understand Coverage Measurement Results in the 2010 Census," Proceedings of the Survey Research Methods Section, American Statistical Association | 401, 403, 802, 805 | | |
| PX-396 | James Farber, Deborah Wagner, and Dean Resnick (2005) "Using Administrative Records for Imputation in the Decennial Census," ASA Section on Survey Research Methods | 401, 403, 802, 805 | | |
| PX-397 | Mary H Mulry, and Andrew D. Keller (2017), "Comparison of 2010 Census Nonresponse Follow-Up Proxy Responses with Administrative Records Using Census Coverage Measurement Results." Journal of Official Statistics 33, no. 2 (2017): 455-475. | 401, 403, 802, 805 | | |
| PX-398 | Dave McClure, Robert Santos, Shiva Kooragayala (May 2017), "Administrative Records in the 2020 US Census: Civil Rights Considerations and Opportunities," Urban Institute Research Report | 401, 403, 802, 805, 901 | | |
| PX-399 | J. David Brown, Jennifer H. Childs, and Amy O'Hara, "Using the Census to Evaluate Administrative Records and Vice Versa," Proceedings of the 2015 Federal Committee on Statistical Methodology (FCSM) Research Conference (2015) | 401, 403, 802, 805 | | |
| PX-400 | Richard A. Griffin, "Issues Concerning Imputation of Hispanic Origin due to Administrative Record Enumeration for the 2020 Census," Proceedings of the Survey Research Methods Section, American Statistical Association (2014) | 401, 403, 802, 805 | | |
| PX-401 | Sharon Ennis, Sonya Porter, James Noon, and Ellen Zapata, "When Race and Hispanic Origin Reporting are Discrepant Across Administrative Records and Third Party Sources: Exploring Methods to Assign Responses," CARRA Working Paper Series #2015-08, US Census Bureau (2015) | 401, 403, 802, 805, 901 | | |
| PX-402 | Salvo Errata sheet to Expert Report | 401, 403, 802 | | |
| PX-403 | Salvo C.V. | 401, 403, 802 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-404 | Peter P. Davis, Census Coverage Measurement Memorandum Series #2010-G-03, May 22, 2012 | 401, 403 | | |
| PX-405 | Cynthia Rothhaas, Frederic Lestina, and Joan M. Hill, 2010 Decennial Census: Item Nonresponse and Imputation Assessment Report (Feb. 2012) | 401, 403 | | |
| PX-406 | U.S. Census Bureau, 2020 Census Operational Plan Version 3.0, (Released Sept. 2017) | * | | |
| PX-407 | NYC Department of City Planning, "2010 Census: Local Review of Census Addresses (LUCA) Documentation" (Dec. 2009) | 401, 403, 802, 901 | | |
| PX-408 | NYC Department of City Planning, "The 2000 Census Address List Appeals Documentation," (Feb. 2000) | 401, 403, 802, 901 | | |
| PX-409 | Sonya Rastogi and Amy O'Hara, "2010 Census Match Study." Center for Administrative Records Research and Applications, U.S. Census Bureau (2012), p 21. | 401, 403 | | |
| PX-410 | U.S. Census Bureau, Investigating the 2010 Undercount of Young Children – A New Look at 2010 Census Omissions by Age, 2016 | 401, 403 | | |
| PX-411 | 2010 Census Summary File 1, 2010 Census of Population and Housing, U.S. Census Bureau | 401, 403 | | |
| PX-412 | 2020 Census Office Budget Allocation, NYC Department of Planning | 401, 403, 802, 901 | | |
| PX-413 | H. Hogan, P. Cantwell, J. Devine, V. Mule Jr., V. Velkoff, Population Research and Policy Review, Vol. 32, No. 5, New Findings from the 2010 Census (Oct. 2013) | 401, 403, 802, 805 | | |
| PX-414 | Eugene P. Ericksen, "Errors in the Census," in Anderson, Citro, and Salvo (Eds.), Encyclopedia of the U.S. Census (Second Edition) Sage/CQ Press (2012) | 401, 403, 802, 805 | | |
| PX-415 | Administrative Record Modeling Team, "Administrative Record Usage Proposal for 2018 End-to-End Test," U.S. Census Bureau (Jan. 2017) | 401, 403 | | |
| PX-416 | Joseph J. Salvo, Arun Peter Lobo, "Misclassifying New York's Hidden Units as Vacant in 2010: Lessons Gleaned for the 2020 Census," Population Research and Policy Review, Vol. 32, No. 5 (2013) | 401, 403, 802, 805 | | |

## PLAINTIFFS' EXHIBIT LIST
### *State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-417 | EHS Funding based on the decennial census | 401, 403, 802, 901 | | |
| PX-418 | Dr. Barreto Raw Survey Data | 401, 403, 802, 805 | | |
| PX-419 | Dr. Barreto Survey Data Code Script | 401, 403, 802 | | |
| PX-420 | H. Alpert, "Public Opinion Research as Science" Public Opinion Quarterly 20(3) (1956) | 401, 403, 802, 805 | | |
| PX-421 | Andridge, Rebecca R. and Little, Roderick J., "A Review of Hot Deck Imputation for Survey Non-Response." International Statistical Review 78(1): 40-64 (2010) | 401, 403, 802, 805 | | |
| PX-422 | Ball, John C., "The Reliability and Validity of Interview Data Obtained from 59 Narcotic Drug Addicts." American Journal of Sociology 72(6): 650–654 (1967) | 401, 403, 802, 805 | | |
| PX-423 | Battaglia, Michael et al., "Tips and Tricks for Raking Survey Data (a.k.a. Sample Balancing)" Proceedings of the Survey Research Methods Section, American Statistical Association (2004) | 401, 403, 802, 805, 901 | | |
| PX-424 | Berk, Marc L., and Claudia L. Schur, "The Effect of Fear on Access to Care among Undocumented Latino Immigrants." Journal of immigrant health 3(3): 151–156 (2001) | 401, 403, 802, 805 | | |
| PX-425 | Boudreaux, Michel H. et al., "Measurement Error in Public Health Insurance Reporting in the American Community Survey: Evidence from Record Linkage." Health services research 50(6): 1973–1995 (2015) | 401, 403, 802, 805, 901 | | |
| PX-426 | Bradburn, Norman M., Seymour Sudman, Ed Blair, and Carol Stocking, "Question Threat and Response Bias." Public Opinion Quarterly 42(2): 221–234 (1978) | 401, 403, 802, 805 | | |
| PX-427 | Brady, Henry, "Contributions of Survey Research to Political Science," PS: Political Science & Politics (2000) | 401, 403, 802, 805, 901 | | |
| PX-428 | Casey Foundation, "2018 Kids Count Data Book" (2018) | 401, 403, 802, 805, 901 | | |
| PX-429 | Center for Survey Measurement, MEMORANDUM FOR Associate Directorate for Research and Methodology (ADRM)" (2017) | 401, 403 | | |

**PLAINTIFFS' EXHIBIT LIST**

*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-430 | De La Puente, Manuel, "Using Ethnography to Explain Why People Are Missed or Erroneously Included by the Census: Evidence from Small Area Ethnographic Studies." Center for Survey Methods Research, US Census Bureau (1995) | 401, 403 | | |
| PX-431 | De La Puente, Manuel, "Census 2000 Ethnographic Studies Final Report," Census 2000 Topic Report Ethnographic Studies, US Census Bureau Statistical Research Division (2004) | 401, 403 | | |
| PX-432 | DeMaio, Thomas, Nancy Mathiowetz, Jennifer Rothgeb, Mary Ellen Beach, Sharon Durant, "Protocol for Pretesting Demographic Surveys at the Census Bureau." Report of the Pretesting Committee (June 1993) | 401, 403, 802, 805, 901 | | |
| PX-433 | Ericksen, Eugene P., and Teresa K. Defonso. 1993. "Guest Commentary: Beyond the Net Undercount: How to Measure Census Error." Chance 6(4): 38–14 | 401, 403, 802, 805 | | |
| PX-434 | Federal Committee on Statistical Methodology, Statistical Working Paper 17 – Survey Coverage (1990) | 401, 403, 802, 805 | | |
| PX-435 | Frost, Amanda, "Can the Government Deport Immigrants Using Information It Encouraged Them to Provide?," Admin. L.R. (2017) | 401, 403, 802, 805 | | |
| PX-436 | Graubard, Barry and Edward Korn, "Survey inference for subpopulations," American Journal of Epidemiology 144(1) (1996) | 401, 403, 802, 805 | | |
| PX-437 | Groen, Jeffrey A. 2012. "Sources of Error in Survey and Administrative Data: The Importance of Reporting Procedures." Journal of Official Statistics (JOS) 28(2). | 401, 403, 802, 805 | | |
| PX-438 | Hunt, Shelby, Richard D. Sparkman, and James B. Wilcox, "The Pretest in Survey Research: Issues and Preliminary Findings." Journal of Marketing Research. 19(2) (1982) | 401, 403, 802, 805 | | |
| PX-439 | Kalton, Graham, "Compensation for Missing Survey Data." University of Michigan Survey Research Center Research Report Series (1983) | 401, 403, 802, 805, 901 | | |
| PX-440 | Lee, Eun Sul and Ronald Forthofer, "Analyzing Complex Survey Data," Sage Publications (2006) | 401, 403, 802, 805, 901 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-441 | Link, Michael W. et al.,"Address-Based versus Random-Digit-Dial Surveys: Comparison of Key Health and Risk Indicators." American Journal of Epidemiology 164(10): 1019–25 (2006) | 401, 403, 802, 805 | | |
| PX-442 | Lohr, Sharon L., Sampling: Design and Analysis. New York, NY: Brooks/Cole (1999) | 401, 403, 802, 805, 901 | | |
| PX-443 | Keeter, Scott, et al., "Gauging the Impact of Growing Nonresponse on Estimates from a National RDD Telephone Survey," Public Opinion Quarterly 70(5) (2006) | 401, 403, 802, 805 | | |
| PX-444 | Krysan, Maria, "Privacy and the Expression of White Racial Attitudes: A Comparison across Three Contexts." Public Opinion Quarterly: 506–544 (1998) | 401, 403, 802, 805 | | |
| PX-445 | Lajevardi, Nazita, and Kassra AR Oskooii, "Old-Fashioned Racism, Contemporary Islamophobia, and the Isolation of Muslim Americans in the Age of Trump." Journal of Race, Ethnicity and Politics 3(1): 112–152 (2018) | 401, 403, 802, 805 | | |
| PX-446 | National Research Council, "The 2000 Census: Interim Assessment," National Academies Press (2018) | 401, 403, 802, 805 | | |
| PX-447 | National Research Council, "The 2000 Census: Counting under Adversity," National Academies Press (2004) | 401, 403, 802, 805 | | |
| PX-448 | Meyers, Mikelyn, "Respondent Confidentiality Concerns and Possible Effects on Response Rates and Data Quality for the 2020 Census." (2017) | 401, 403, 802, 805 | | |
| PX-449 | Montoya, Martin, "Ethnographic Evaluation of the Behavioral Causes of Undercount: Woodburn, Oregon." Ethnographic Evaluation of the 1990 Decennial Census Report #25. Prepared under Joint Statistical Agreement 90-06 with the University of Oregon. Bureau of the Census (1992) | 401, 403, 802, 805, 901 | | |
| PX-450 | Cruz Nichols, Vanessa, Alana MW LeBrón, and Francisco I. Pedraza, "Spillover Effects: Immigrant Policing and Government Skepticism in Matters of Health for Latinos," Public Administration Review 78(3): 432–443 (2018). | 401, 403, 802, 805 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-451 | Office for National Statistics, 1999 General Register Office for Scotland, Northern Ireland Statistical & Research Agency: (15). | 401, 403, 802, 805 | | |
| PX-452 | O'Hare, William, Yeris Mayol-Garcia, Elizabeth Wildsmith, and Alicia Torres "The Invisible Ones: How Latino Children Are Left Out of Our Nation's Census Count," (2016) | 401, 403, 802, 805, 901 | | |
| PX-453 | Oskooii, Kassra AR. 2016. "How Discrimination Impacts Sociopolitical Behavior: A Multidimensional Perspective." Political Psychology 37(5): 613–640. | 401, 403, 802, 805 | | |
| PX-454 | Pedraza, Francisco I., and Maricruz Ariana Osorio, "Courted and Deported: The Salience of Immigration Issues and Avoidance of Police, Health Care, and Education Services among Latinos." Aztlan: A Journal of Chicano Studies 42(2): 249–266 (2017) | 401, 403, 802, 805 | | |
| PX-455 | Rubin, Donald B. 1976. "Inference and Missing Data." Biometrika 63(3): 581-592. | 401, 403, 802, 805 | | |
| PX-456 | Raines, Marvin D., "Gaining Cooperation from a Multi-Cultural Society of Respondents: A Review of the US Census Bureau's Efforts to Count the Newly Immigrated Population." Statistical Journal of the United Nations Economic Commission for Europe 18(2, 3): 217–226 (2001) | 401, 403, 802, 805 | | |
| PX-457 | Rao, Krishna, "Discussion of 2018 End-to-End Census Test: Nonresponse Follow-up," Census Scientific Advisory Committee (Fall 2017 Meeting) | 401, 403, 802, 805, 901 | | |
| PX-458 | Sanchez, Gabriel R., and Barbara Gomez-Aguinaga, "Latino Rejection of the Trump Campaign." Aztlán: A Journal of Chicano Studies 42(2) (2017) | 401, 403, 802, 805 | | |
| PX-459 | Stepick, A. "Ethnographic Evaluation of the 1990 Decennial Census Report Series," Ethnographic Evaluation of the 1990 Decennial Census Report #8. Prepared under Joint Statistical Agreement #90-08 w/ Florida Intern'l Univ. Bureau of the Census (1992) | 401, 403, 802, 805 | | |
| PX-460 | Tourangeau, Roger, and Tom W. Smith, "Asking Sensitive Questions: The Impact of Data Collection Mode, Question Format, and Question Context," The Public Opinion Quarterly 60(2): 275–304 (1996) | 401, 403, 802, 805 | | |

**PLAINTIFFS' EXHIBIT LIST**

*State of New York, et al., v. U.S. Department of Commerce, et al., No. 18-cv-2921*

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-461 | Tourangeau, Roger, and Ting Yan. 2007. "Sensitive Questions in Surveys." Psychological bulletin 133(5): 859. | 401, 403, 802, 805 | | |
| PX-462 | U. S. Government Accountability Office. 2003. "Decennial Census: Lessons Learned for Locating and Counting Migrant and Seasonal Farm Workers." (GAO-03-605). https://www.gao.gov/products/GAO-03-605 (April 18, 2018). | 401, 403, 802 | | |
| PX-463 | U.S. Census Bureau, "Investigating the 2010 Undercount of Young Children – Analysis of Census Coverage Measurement Results" (2017) | 401, 403 | | |
| PX-464 | van Teijlingen, Edwin R.  and Vanora Hundley "The importance of pilot studies." Social Research Update. 35 (2001) | 401, 403, 802, 805 | | |
| PX-465 | Velasco, Alfredo, "Ethnographic Evaluation of the Behavioral Causes of Undercount In The Community of Sherman Heights, San Diego, California." Ethnographic Evaluation of the 1990 Decennial Census Report #22. Prepared under Joint Statistical Agreement 89-42 with the Chicano Federation of San Diego County. Bureau of the Census (1992) | 401, 403, 802, 901 | | |
| PX-466 | Wines, Michael, "Census Bureau's Own Expert Panel Rebukes Decision to Add Citizenship Question." N.Y. Times. (Mar. 30, 2018) | 401, 403, 802, 805 | | |
| PX-467 | Abrego, Leisy J. "Legal consciousness of undocumented Latinos: Fear and stigma as barriers to claims-making for first-and 1.5-generation immigrants." Law & Society Review 45.2 (2011): 337-370 | 401, 403, 802, 805 | | |
| PX-468 | Arbona, C., Olvera, N., Rodriguez, N., Hagan, J., Linares, A., & Wiesner, M., "Acculturative stress among documented and undocumented Latino immigrants in the United States," Hispanic Journal of Behavioral Sciences, 32(3), 362-384 (2010) | 401, 403, 802, 805 | | |
| PX-469 | Brownrigg, Leslie and Manuel de la Puente, "Sociocultural Behaviors Correlated with Census Undercount" (1992) | 401, 403, 802, 805 | | |
| PX-470 | Freedman, David and Kenneth Wachter, "On the likelihood of improving the accuracy of the census through statistical adjustment," Science and Statistics (2003) | 401, 403, 802, 805 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-471 | Gomez, Luis, "The Foundations's role in the 2020 Census," Yakima Valley Community Foundation (2018) | 401, 403, 802, 901 | | |
| PX-472 | Hagan, J. M., Rodriguez, N., & Castro, B., "Social effects of mass deportations by the United States government, 2000–10," Ethnic and Racial Studies, 34(8), 1374-1391 (2011) | 401, 403, 802, 805 | | |
| PX-473 | Menjívar, C., "The power of the law: Central Americans' legality and everyday life in Phoenix, Arizona," Latino Studies, 9(4), 377-395 (2011) | 401, 403, 802, 805 | | |
| PX-474 | Rodriguez, N., & Hagan, J. M., "Fractured families and communities: Effects of immigration reform in Texas, Mexico, and El Salvador," Latino Studies, 2(3), 328-351 (2004) | 401, 403, 802, 805 | | |
| PX-475 | Siegel, Jacob S. and Jeffrey S. Passel, "Coverage of the Hispanic Population of the United States in the 1970 Census: A Methodological Analysis," Current Population Reports: Special Studies P-23, No. 82 U.S. Census Bureau (1979) | * | | |
| PX-476 | Szkupinski Quiroga, S., Medina, D. M., & Glick, J., "In the belly of the beast: Effects of anti-immigration policy on Latino community members," American Behavioral Scientist, 58(13), 1723-1742 (2014) | 401, 403, 802, 805 | | |
| PX-477 | Vargas, Arturo, "Respondent Confidentiality Concerns and Possible Effects on Response Rates and Data Quality for the 2020 Census," National Advisory Committee on Racial, Ethnic, and Other Populations (Fall Meeting, Nov. 2017) | 401, 403, 802, 805, 901 | | |
| PX-478 | Cantwell, Patrick, DSSD 2010 Decennial Census Memorandum Series #J-12. (June 7, 2011) | * | | |
| PX-479 | Press Release, Dep't of Commerce, Statement from U.S. Secretary of Commerce Wilbur Ross on the Release of President Trump's Immigration Priorities (Oct. 9, 2017) | 401, 403 | | |
| PX-480 | Testimony of Wilbur Ross, Secretary of Commerce, before the House Committee on Ways and Means, 115-FC09 (Mar. 22, 2018) | 401, 403 | | |
| PX-481 | Congress Letter to Sec Ross (6/28/2018) | 401, 403, 802 | | |
| PX-482 | Dan Alexander, "Lies, China And Putin," Forbes (Jun. 18, 2018) | 401, 403, 802, 805 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-483 | Dan Alexander, "New Details About Wilbur Ross' Business Point To Pattern Of Grifting," Forbes (Aug. 7, 2018) | 401, 403, 802, 805 | | |
| PX-484 | Dan Alexander, "The Case Of Wilbur Ross' Phantom $2 Billion," Forbes (Nov. 7, 2017) | 401, 403, 802, 805 | | |
| PX-485 | Press Release, DOJ, Sessions Announces Appointment of James McHenry (Jan. 10, 2018) | 401, 403, 802, 805 | | |
| PX-486 | Tae Kim, "Here's the guest list for Trump's dinner party with business leaders," CNBC (Aug. 7, 2018) | 401, 403, 802, 805 | | |
| PX-487 | Trump Campaign Email - GOOD NEWS We are asking about citizenship (Mar. 28, 2018) | 401, 403, 802, 805 | | |
| PX-488 | Tony Lee, Trump Email Supporting Census Citizenship Question Triggers Activists, Breitbart (March 21, 2018) | 401, 403, 802, 805 | | |
| PX-489 | U.S. Census Bureau, Questions Planned for the 2020 Census and American Community Survey (Mar. 2018) | 401, 403 | | |
| PX-490 | U.S. Census Bureau, Subjects Planned for the 2020 Census and American Community Survey (Mar. 2017) (revised) | 403 | | |
| PX-491 | Video, Excerpt of Secretary Ross Hearing Testimony, House Appropriations Committee, CJS Subcommittee, Hearing on F.Y. 2019 Department of Commerce Budget (Mar. 20, 2018) (Rep. Serrano) | 401, 403 | | |
| PX-492 | Video, Excerpt of Secretary Ross Hearing Testimony, House Ways & Means Committee, Hearing on Recent Trade Actions, Including Section 232 Determinations on Steel & Aluminum (Mar. 22, 2018) (Rep. Chu) | 401, 403 | | |
| PX-493 | Video, Excerpt of Secretary Ross Hearing Testimony, House Ways & Means Committee, Hearing on Recent Trade Actions, Including Section 232 Determinations on Steel & Aluminum (Mar. 22, 2018) (Rep. Meng) | 401, 403 | | |
| PX-494 | Video, Excerpt of Secretary Ross Hearing Testimony, Senate Appropriations Committee, CJS Subcommittee, Hearing on the F.Y. 2019 Funding Request for the Commerce Department (May 10, 2018) (Sen. Leahy) | 401, 403 | | |
| PX-495 | Bryan Lowry, That citizenship question on the 2020 Census? Kobach says he pitched it to Trump, Kansas City Star (Mar. 27, 2018) | 401, 403, 802, 805 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-496 | Kris Kobach, Exclusive—Kobach: Bring the Citizenship Question Back to the Census, Breitbart (Jan. 30, 2018) | 401, 403, 802 | | |
| PX-497 | Margaret Hartmann, "Wilbur Ross Jokes That Syria Strike Was 'After-Dinner Entertainment,'" at Mar-a-Lago, Intelligencer (May 2, 2017) | 401, 403, 802, 805 | | |
| PX-498 | Kristina Webb, Wilbur Ross: Syria strikes were Mar-a-Lago 'after-dinner entertainment', Palm Beach Post (May 3, 2017) | 401, 403, 802 | | |
| PX-499 | Sam Dangremond, "A Timeline of Donald Trump's Trips to Mar-a-Lago," Town & Country (Apr. 24, 2018) | 401, 403, 802, 805 | | |
| PX-500 | Steven Mufson, "Commerce secretary faces scrutiny for investments, not selling certain holdings," Washington Post (Aug. 17, 2018) | 401, 403, 802, 805 | | |
| PX-501 | Jim Colvin, "Trump's Mar-a-Lago stay a welcome break from DC challenges," Chicago Tribune (Nov. 27, 2017) | 401, 403, 802, 805 | | |
| PX-502 | Marvin Raines, U.S. Census Bureau, "Gaining co operation from a multi-cultural society of respondents: A review of the U.S. Census Bureau's efforts to count the newly immigrated population," Statistical Journal of the United Nations Economic Commission for Europe (2011) | 401, 403, 802, 805 | | |
| PX-503 | Siegel & Passel, "Coverage of the Hispanic population of the United States in the 1970 census: a methodological analysis," U.S> Census Bureau (1979) | * | | |
| PX-504 | Census Bureau website page entitled: "American Community Survey When to Use 1-Year, 3-Year,  or 5-Year Estimates" | 401, 403 | | |
| PX-505 | Email from L. Lofthus to A. Gary (12/18/2017) | 401, 403, 802, 901 | | |
| PX-506 | Email from A. Gary to J. Gore (12/29/2017) | 401, 403, 802, 901 | | |
| PX-507 | Written testimony for J. Gore before the House Oversight Committee (5/18/2018) | 401, 403, 802 | | |
| PX-508 | Email from A. Gary to M. Posner (11/3/2017) | 401, 403, 802, 901 | | |
| PX-509 | Transcript of J. Gore's testimony before the House Oversight Committee dated 5/21/18, 2018 WLNR 15617193 | 401, 403, 802 | | |

**PLAINTIFFS' EXHIBIT LIST**

*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-510 | Rick Hasen, "Incoming DOJ Deputy Assistant AG for Civil Rights Worked Defending Redistricting Plans," Election Law Blog (Jan. 19, 2017) | 401, 403, 802, 805, 901 | | |
| PX-511 | Defendants' Supplemental Responses to Plaintiffs' First Set of Interrogatories | 401, 403 | | |
| PX-512 | Henry C. Jackson & Patrick Reis, Trump's transition team: Binders with few women, Politico (Nov. 11, 2016) | 401, 403, 802 | | |
| PX-513 | Fort Meyers Map | 401, 403, 802, 901 | | |
| PX-514 | Brinegar and Popick, "A Comparative Analysis of Small Area Population Estimation Methods," Cartography and Geographic Information Science, Vol. 37, No. 4, 2010, pp. 273-284 | 401, 403, 802, 805 | | |
| PX-515 | Table of DOJ Voting Rights Act Section 2 Redistricting Cases, https://www.justice.gov/crt/voting-section-litigation | 401, 403 | | |
| PX-516 | *Benavidez v. Irving Independent School District*, 690 F. Supp. 2d 451 (N.D. Tex. 2010) | 401, 403 | | |
| PX-517 | Michael Wines, "Critics Say Questions About Citizenship Could Wreck Chances for an Accurate Census," N.Y. Times (Jan. 2, 2018) | 401, 403, 802, 805, 901 | | |
| PX-518 | 4th DOJ Privilege Log | 401, 403, 802 | | |
| PX-519 | Jill Colvin, "Trump's Mar-a-Lago stay a welcome break from DC challenges," AP (Nov. 27, 2017) http://www.chicagotribune.com/news/nationworld/politics/ct-maralago-winter-white-house-20171127-story.html | 401, 403, 802, 805, 901 | | |
| PX-520 | U.S. Census Bureau (2014), The U.S. Census Bureau Mail Return Rate Challenge: Crowdsourcing to Develop a Hard-to-Count Score, Center for Statistical Research & Methodology Research Report Series (Statistics #2014-8) | No exhibit provided | | |
| PX-521 | Center for Urban Research at the Graduate Center of the  City University of New York (CUNY) (2017), Mapping Hard to Count (HTC) Communities for a Fair and Accurate 2020 Census | 401, 403, 802, 901 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-522 | U.S. Census Bureau, P.L. 94-171 COUNTY BLOCK MAP (2010 CENSUS): Westchester County, NY. | 401, 403, 901 | | |
| PX-523 | Email between Wilbur Ross and Earl Comstock, Re: Census Matter (Aug. 10, 2017) [AR 012476] | 403 | | |
| PX-524 | Email from Wendy Teramoto to Earl Comstock re: Calls with DOJ (9/16/2017) [AR 012755] | 403 | | |
| PX-525 | Email from J. Gore to A. Gary, (12/18/2017) [DOJ 00015135] | 401, 403, 802, 901 | | |
| PX-526 | Email from Aguinaga to Gore (6/13/2018) [DOJ 00020042] | 401, 403, 802, 901 | | |
| PX-527 | Draft Letter from Boyd to Maloney [DOJ 00020043] | 401, 403, 802, 805, 901 | | |
| PX-528 | Email from Aguinaga to Gore (6/12/2018) [DOJ 00020045] | 401, 403, 802, 901 | | |
| PX-529 | Memorandum Opinion for the General Counsel, Dept of Commerce, "Census Confidentiality and the PATRIOT Act" (1/2/2010) | 401, 403, 802 | | |
| PX-530 | Executive Order Establishing Presidential Advisory Commission on Election Integrity | 401, 403 | | |
| PX-531 | Press Release Announcing Kris Kobach as Vice Chair of Presidential Advisory Commission on Election Integrity | 401, 403, 802 | | |
| PX-532 | Email Correspondence between Department of Commerce and Nielsen Data Scientist Christine Pierce | 401, 403, 802, 901 | | |
| PX-533 | 2014 The US Census Bureau Mail Return Rate Challenge | 401, 403, 802, 901 | | |
| PX-534 | Center for Urban Research at the Graduate Center of the City University of New York (CUNY) (2017), Mapping Hard to Count (HTC) Communities for a Fair and Accurate 2020 Census | 401, 403, 802, 901 | | |
| PX-535 | PowerPoint re: P.L. 94-171 County Block Map (2010 Census): portion of Westchester County, NY | 401, 403, 802, 901 | | |
| PX-536 | Van Hook CV | 401, 403, 802 | | |
| PX-537 | Memo from E. Comstock to W. Ross re: Census Discussions with DoJ (9/8/2017) [AR 012756] | 403 | | |
| PX-538 | Errata to Expert Report of S. Hillygus | 401, 403, 802 | | |

**PLAINTIFFS' EXHIBIT LIST**
*State of New York, et al., v. U.S. Department of Commerce*, et al., No. 18-cv-2921

| Exhibit # | Description | Defendants' Objections | Date Identified (Leave Blank) | Date Entered (Leave Blank) |
|---|---|---|---|---|
| PX-539 | Committee on National Statistics, Letter Report on the 2020 Census (8/7/2018) | 401, 403, 802 | | |
| PX-540 | Email from B. Aguinaga to Gore, P. Escalona re: AG Prep for CJS Approps Hearings (4/6/2018) [DOJ_00032071] | 401, 403, 802, 901 | | |
| PX-541 | Census Citizenship Question Memo, DOJ Civil Rights Division [DOJ_00032074] | 401, 403, 802, 805, 901 | | |