Page 1

1                  UNITED STATES DISTRICT COURT

                   SOUTHERN DISTRICT OF NEW YORK

2

- - - - - - - - - - - - - -x

3      NEW YORK IMMIGRATION          :

       COALITION, et al.,            :

4                                    :

           Plaintiffs,               :

5                                    :  Case No.

           v.                        :

6                                    :  1:18-CF-05025-JMF

       UNITED STATES DEPARTMENT      :

7      OF COMMERCE, et al.,          :

                                     :

8          Defendants.               :

- - - - - - - - - - - - - -x

9                                Friday, October 16, 2018

                                     Washington, D.C.

10

11

12    Videotaped Deposition of:

13                        JOHN GORE,

14    called for oral examination by counsel for the

15    Plaintiffs, pursuant to notice, at the law offices of

16    Covington & Burling, LLP, One City Center, 850 Tenth

17    Street, Northwest, Washington, D.C. 20001-4956,

18    before Christina S. Hotsko, RPR, CRR, of Veritext

19    Legal Solutions, a Notary Public in and for the

20    District of Columbia, beginning at 9:05 a.m., when

21    were present on behalf of the respective parties:

22

REDACTED

1              A P P E A R A N C E S
2    On behalf of New York Immigration Coalition:
        DALE HO, ESQUIRE
3       JONATHAN TOPAZ, ESQUIRE
        American Civil Liberties Union Foundation
4
# REDACTED
5

6
7    On behalf of Lupe Plaintiffs:
        DENISE HULETT, ESQUIRE
8       MALDEF

9
# REDACTED
10
11      ERI ANDRIOLA, ESQUIRE
        Asian Americans Advancing Justice
12
# REDACTED
13
14   On behalf of City of San Jose and Black Alliance for
15   Just Immigration:
        JON M. GREENBAUM, ESQUIRE
16      DORIAN L. SPENCE, ESQUIRE
        Lawyers Committee for Civil Rights Under Law
17
18
# REDACTED
19
20
21
22

# REDACTED

```
1              A P P E A R A N C E S   C O N T I N U E D
2
     On behalf of Kravitz Plaintiffs:
3        TINA M. THOMAS, ESQUIRE
         Covington & Burling, LLP
4      REDACTED
5      REDACTED
6
7
     On behalf of the State of California:
8        GABRIELLE D. BOUTIN, ESQUIRE (Via Telephone)
         California Department of Justice
9        Office of the Attorney General

10     REDACTED

11

12
13   On behalf of Defendants:
         JOSH GARDNER, ESQUIRE
14       REBECCA KOPPLIN, ESQUIRE
         ALICE LACOUR, ESQUIRE
15       BRETT SHUMATE, ESQUIRE
         U.S. Department of Justice, Civil Division
16     REDACTED
17
18       VALERIE M. NANNERY, ESQUIRE
         ANDREW SAINDOM, ESQUIRE
19       Office of the Attorney General for D.C.

20     REDACTED

21

22
```

REDACTED

1           A P P E A R A N C E S   C O N T I N U E D
2      On behalf of Defendants:
           DAVID DOREY, ESQUIRE
3          DAVID DEWHIRST, ESQUIRE

4      REDACTED

5

6

       Also Present:
7          Dan Reidy, Video Technician
8
9
10
11
12
13
14
15
16
17
18                 Veritext Legal Solutions
                     Mid-Atlantic Region
                  1250 Eye Street NW - Suite 350
19                Washington, D.C.  20005
20
21
22

REDACTED

1                    C O N T E N T S

2  EXAMINATION BY:                              PAGE

3     Counsel for Plaintiffs

          Mr. Ho                                11

4         Ms. Hulett                            335

          Mr. Greenbaum                         414

5

6

   GORE DEPOSITION EXHIBITS:   *                PAGE

7

   Exhibit 1    E-mail Chain                    22

8

   Exhibit 2    Bloomberg Transcript of Gore    26

9                Testimony – 21 May 2018

10 Exhibit 3    Letter – 4 Nov 2016             47

11 Exhibit 4    Memo – 8 Sept 2017              58

12 Exhibit 5    E-mail Chain                    79

13 Exhibit 6    E-mail Chain                    95

14 Exhibit 7    E-mail Chain                    101

15 Exhibit 8    E-mail Chain                    105

16 Exhibit 9    E-mail Chain                    110

17 Exhibit 10   E-mail Chain                    115

18 Exhibit 11   E-mail Chain                    125

19 Exhibit 12   E-mail Chain                    132

20 Exhibit 13   E-mail Chain                    135

21 Exhibit 14   E-mail Chain                    138

22 Exhibit 15   E-mail Chain                    142

REDACTED

```
 1   GORE DEPOSITION EXHIBITS:   *                    PAGE
 2    Exhibit 16   E-mail Chain                        145
 3
      Exhibit 17   Letter - 12 Dec 2017                155
 4
      Exhibit 18   Screenshot from Census Bureau       178
 5                 Website
 6    Exhibit 19   Map derived from Census Data on     204
                   Census Bureau Website
 7
      Exhibit 20   Printout from DOJ Website           240
 8
      Exhibit 21   E-mail Chain                        254
 9
      Exhibit 22   E-mail Chain                        282
10
      Exhibit 23   Fourth Privilege Log from DOJ in    292
11                 Response to Plaintiffs' Document
                   Subpoenas
12
      Exhibit 24   E-mail Chain                        296
13
      Exhibit 25   Exhibit 24 Attached Draft Letter    297
14
      Exhibit 26   E-mail Chain                        300
15
      Exhibit 27   2020 Census Hearing Gore QFRs CRT   300
16                 Draft
17    Exhibit 28   DOJ Office of Legal Counsel         303
                   Opinion - 4 Jan 2010
18
      Exhibit 29   E-mail Chain                        311
19
      Exhibit 30   Article                             312
20
      Exhibit 31   E-mail Chain                        315
21
      Exhibit 32   Memo - 19 Jan 2018                  319
22
      Exhibit 33   E-mail Chain                        330
```

REDACTED

1   GORE DEPOSITION EXHIBITS:   *                    PAGE

2    Exhibit 34   Census Citizenship Question      330

3    Exhibit 35   District Court Opinion in Reyes   349
                  versus City of Farmers Branch

4

     Exhibit 36   Fabela versus City of Farmers     350
5                 Branch

6    Exhibit 37   Negron versus City of Miami Beach  358

7    Exhibit 38   Campos versus City of Houston     362

8    Exhibit 39   E-mail Chain                      365

9    Exhibit 40   E-mail Chain                      369

10   Exhibit 41   E-mail Chain                      371

11   Exhibit 42   E-mail Chain                      398

12   Exhibit 43   E-mail Chain                      403

13   Exhibit 44   Karlan Report                     416

14   Exhibit 45   E-mail Chain                      443

15   Exhibit 46   E-mail Chain                      445

16   Exhibit 47   Gore Written Testimony            446
                  18 May 2018

17

18

19

20

21          *   (Exhibits attached to transcript.)

22

REDACTED

Page 8

1                 P R O C E E D I N G S

2              VIDEO TECHNICIAN:  Good morning.  We are

3     going on the record at 9:05 a.m. on Friday,

4     October 26th, 2018.

5              Please note that the microphones are

6     sensitive and may pick up whispering, private

7     conversations, and cellular interference.  Please

8     turn off all cell phones or place them away from

9     the microphones, as they can interfere with the

10    deposition audio.

11             Audio and video recording will continue

12    to take place unless all parties agree to go off

13    the record.

14             This is media unit 1 of the

15    video-recorded deposition of John Gore, taken by

16    counsel for the plaintiff in the matter of the

17    New York Immigration Coalition, et al. versus the

18    United States Department of Commerce, et al.

19             This case is filed in the United States

20    District Court for the Southern District of New

21    York.

22             This deposition is being held at the law

REDACTED

Page 9

```
 1   offices of Covington & Burling, LLP, located at
 2   850 Tenth Street, Northwest, Washington, D.C.
 3   20001.
 4          My name is Dan Reidy from the firm
 5   Veritext Legal Solutions, and I'm the
 6   videographer.  The court reporter is Christina
 7   Hotsko from the firm Veritext Legal Solutions.
 8          I am not authorized to administer an
 9   oath, I am not related to any party in this
10   action, nor am I financially interested in the
11   outcome.
12          Counsel and all present in the room will
13   now state their appearances and affiliations for
14   the record.  If there are any objections to
15   proceeding, please state them at the time of your
16   appearance, beginning with the noticing attorney.
17          MR. HO:  Detail Ho for the New York
18   Immigration Coalition plaintiffs.
19          MR. TOPAZ:  Jonathan Topaz for NYC
20   plaintiffs.
21          MS. HULETT:  Denise Hulett for Lupe
22   plaintiffs.
```

REDACTED

Page 10

1          MR. SPENCE:  Dorian Spence for BAJI and
2     the City of San Jose.
3          MS. ANDRIOLA:  Eri Andriola for the Lupe
4     plaintiffs.
5          MR. GREENBAUM:  John Greenbaum from the
6     City of San Jose and BAJI.
7          MS. THOMAS:  Tina Thomas for the Kravitz
8     plaintiffs.
9          MS. KOPPLIN:  Rebecca Kopplin from the
10    Department of Justice.
11         MS. LACOUR:  Alice Lacour from the
12    Department of Justice.
13         MR. SHUMATE:  Brett Shumate from the
14    Department of Justice.
15         MR. GARDNER:  Josh Gardner for the
16    Department of Justice on behalf of the defendants.
17         MR. SAINDOM:  Andrew Saindom on behalf of
18    the District of Columbia.
19         MS. NANNERY:  And Valerie Nannery from
20    the District of Columbia attorney general's
21    office.
22         MR. DOREY:  David Dorey from the

REDACTED

Page 11

1    Department of Commerce.

2            MR. DEWHIRST:  David Dewhirst from the

3    Department of Commerce.

4            VIDEO TECHNICIAN:  Will the court

5    reporter please swear in the witness.

6    Whereupon,                                    Global Objection

7                    JOHN GORE,                    401/403

8

9    # REDACTED

10

11

12

13

14

15

16

17

18

19

20

21

22

# REDACTED

Page 12

1
2
3

# REDACTED

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20     Q.   Before you began working at DOJ, you were
21   an attorney in private practice, correct?
22     A.   Yes.

1      Q.   And as an attorney in private practice,

2   you litigated some cases involving claims under

3   Section 2 of the Voting Rights Act, correct?

4      A.   Yes.

5      Q.   You're familiar with the term citizen

6   voting age population, the acronym C-V-A-P, or

7   what I'll refer to as CVAP today?

8      A.   Yes.

9      Q.   And you're familiar with the term ACS for

10  American Community Survey?

11     A.   I am.

12     Q.   You're familiar with the first

13  precondition for Section 2 liability under

14  Thornburg versus Gingles?

15     A.   Yes.

16     Q.   And one way of describing the first

17  Gingles precondition for Section 2 liability under

18  the Voting Rights Act is that plaintiffs must

19  demonstrate that racial minorities are

20  sufficiently numerous so as to form a majority of

21  a compact single-member district.   Is that your

22  understanding?

REDACTED

Page 16

1        A.   That's -- more or less.  Yeah.

2        Q.   Prior to coming to the Department of

3    Justice, with respect to all of the cases that you

4    litigated under Section 2 of the Voting Rights

5    Act, you represented defendants, correct?

6        A.   That's correct.

7        Q.   In all of your experience representing

8    defendants in cases under Section 2 of the Voting

9    Rights Act, you never took the position that the

10   plaintiffs block-level CVAP data was insufficient

11   to establish the first Gingles precondition

12   because it was a statistical estimate, correct?

13       A.   When I was in private practice, I was

14   representing a client, so my clients took various

15   positions.  And as a lawyer, I pursued those

16   positions on behalf of clients in court.  I can't

17   recall an instance where a client of mine took

18   that position.

19       Q.   And in all of your experience litigating

20   cases under Section 2 of the Voting Rights Act,

21   you're not aware of, in any of your cases, a

22   situation where a court held that block-level CVAP

401

REDACTED

Page 17

401

1    data was insufficient to satisfy the first Gingles

2    precondition because it was a statistical

3    estimate, correct?

4        A.   You're talking about cases I actually was

5    involved in?

6        Q.   That's correct.

7        A.   As a litigant or as attorney?

8        Q.   As an attorney.

9        A.   As an attorney.   No, I'm not aware of any

10   such case.

11

12   REDACTED

13

14

15

16

17

18

19

20

401

21       Q.   So let me clarify my question.   My

22   question is about the technical aspects of

REDACTED

401

1    actually getting the census data, taking the

2    mapping software, and drawing a district.

3           You don't have any experience doing that,

4    correct?

5       A.   That's correct.   I've never sat in front

6    of a computer with Maptitude and drawn a district.

7       Q.   Okay.   You don't have any experience --

8    so that would mean you don't have any experience

9    drawing districts using ACS data, correct?

10      A.   That's correct.

11      Q.   And you don't have any experience taking

12   census block-group level data and performing an

13   estimation procedure to produce block-level data,

14   correct?

15      A.   No, I don't have that experience.

16      Q.   You're currently acting assistant

17   attorney general for civil rights at the U.S.

18   Department of Justice, correct?

19      A.   Correct.

20      Q.   And when did you become the acting AAG

21   for civil rights?

22      A.   July 28th, 2018.

REDACTED

1      Q.   In that position, you are the head of the

2   civil rights division, correct?

3      A.   Correct.

4      Q.   And you're a political appointee; you're

5   not career civil rights division staff, correct?

6      A.   Correct.

7      Q.   One of the sections under your purview

8   within the civil rights division is the voting

9   section, correct?

10      A.   Correct.

11      Q.   And one of the duties of the voting

12   section is to enforce Section 2 of the federal

13   Voting Rights Act of 1965, correct?

14      A.   That's correct.

15      Q.   Is it fair to say that, as acting AAG for

16   civil rights, you are authorized to speak on

17   behalf of the civil rights division?

18      A.   I think with respect to matters that fall

19   within the purview of the civil rights division

20   and the Office of the Assistant Attorney General

21   for the civil rights division, that's correct, as

22   a general matter.

REDACTED

# REDACTED

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17     Q.   The Department of Justice sent a letter

18   to the Census Bureau on December 12th, 2017,

19   requesting that a citizenship question be included

20   on the 2020 decennial census questionnaire,

21   correct?

22     A.   I have no basis to dispute the date

REDACTED

1    there.  Yes, the department did send a letter.
2    Whether it was December 12th -- I believe that's
3    correct, but I don't have the letter in front of
4    me, so I can't testify to that date necessarily.
5    But yes, there was a letter that was sent in that
6    time frame from the Department of Justice to the
7    Census Bureau.

REDACTED

REDACTED

1  REDACTED

2       Q.   The letter does not express any reason

3  for requesting a citizenship question be added to

4  the 2020 decennial census questionnaire besides

5  Voting Rights Act enforcement, correct?

6       A.   Again, I think the letter speaks for

7  itself.   And I don't have a copy of it in front of

8  me, so I can't say what it does or doesn't say.

9            REDACTED

10

11

# REDACTED

12

13

14

15

16

17

18

19

20

21

22

REDACTED

1

2

3

# REDACTED

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

Page 24

# REDACTED

1
2

3      Q.  You agree that the department is seeking
4  the most complete and accurate data regarding
5  total citizenship rates in voting districts that
6  the Census Bureau can provide, correct?
7      A.  Yes, that's correct.
8      Q.  And do you believe that the letter from
9  the Department of Justice to the Census Bureau
10  requesting the inclusion of a citizenship question
11  is consistent with the department's goal of
12  seeking the most complete and accurate data
13  regarding total citizenship rates that the Census
14  Bureau can provide?
15      A.  I think it's consistent with that
16  objective, but is not the full picture of the data
17  that the Department of Justice would use and would
18  want to have at its disposal.
19      Q.  When you say that it is not the full
20  picture of the data that the Department of Justice
21  would use and want to have, what did you mean by
22  that?

REDACTED

Page 25

1      A.   Well, what I mean is there are various

2  sources of data on citizenship.   And in the modern

3  world, we live in a data-driven world.   And the

4  Department of Justice is always trying to find the

5  best possible data, whether it's from one source

6  or multiple sources, to analyze jurisdictions for

7  potential Section 2 violations and to bring

8  appropriate Section 2 enforcement actions.

9           And the letter lays out reasons why -- is

10  my recollection -- reasons why collecting data

11  from the census questionnaire, in addition to

12  other sources, would be an appropriate means for

13  the Department of Justice to collect the best

14  possible total data that it could collect.

15

16

17  REDACTED

18

19

20

21

22

REDACTED

1      Q.   Okay.   Decennial census questionnaire,

2  American Community Survey.   Besides those two

3  sources, are there other sources of citizenship

4  data that you're aware of that the Department of

5  Justice could rely on for purposes of Section 2

6  enforcement?

7      A.   Not that I'm aware of.

8      Q.   You agree that having the most complete

9  and accurate data regarding citizenship rates that

10  the Census Bureau could provide would allow the

11  department to fulfill its commitment to robustly

12  enforcing the Voting Rights Act?

13      A.   Yes, I do.

14      Q.   I want to show you another document.

15  It's been pre-marked as Exhibit 2.

16          (Gore Deposition Exhibit 2 marked for

17           identification and attached to the

18           transcript.)

19  BY MR. HO:

20      Q.   This is a Bloomberg transcript of your

21  testimony on May 21, 2018, before the House                    401

22  Oversight Committee.

REDACTED

401

1              Do you remember your testimony that day?

2        A.   I do.

3        Q.   You were under oath that day under

4   penalty of perjury, correct?

5        A.   I was.

6        Q.   And you testified truthfully that day,

7   correct?

8        A.   I did.

9

10

11

# REDACTED

12

13

14

15

16

17

18

19

20

21

22

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18      You wanted to make sure that your

19  testimony on May 21st was accurate, right?

20      A.  Yes.

21      Q.  And you wanted to make sure that -- to

22  the extent you could discuss the issues that were

401

Page 30

1  raised that day, you wanted to make sure that your    401

2  testimony was complete, right?

3       A.   Yes, to the extent I was able to testify

4  about matters consistent with Department of

5  Justice policy and privileges.

6       Q.   And you didn't want to leave anything

7  important out of your testimony on May 21st,

8  correct?

9            MR. GARDNER:   Objection.   Form.

10           THE WITNESS:   I think that's largely

11 correct, although again, there were strict limits

12 on the testimony that I could give, the topics

13 that I was authorized to discuss, and how I could

14 go about answering questions.

15

16 REDACTED

17

18

19

20      Q.   And you held a moot to prepare for your    401

21 testimony on May 21st, right?

22      A.   That sounds right.

REDACTED

Page 31

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

REDACTED

        Q.   You're not aware of any voting section
staff being invited to participate in your moot to
prepare for the May 21st hearing, correct?
        A.   To the -- I think that's correct.
        Q.   And no career voting section staff
attended your moot on -- to prepare for the May
21st hearing, correct?
        A.   That's correct, although voting section
staff did help me prepare for the hearing.

401

REDACTED

REDACTED

1   REDACTED

2          It's still your view that the Department

3   of Justice needs citizen voting age population

4   data at the census block level to enforce

5   Section 2 of the Voting Rights Act, correct?

6       A.   Yes, in some form or another.   The

7   citizenship data at the block level is necessary

8   to bring Section 2 cases.

9       Q.   And the census block is the smallest unit

10  of census geography, right?

11      A.   That is correct.

12      Q.   The next sentence of your testimony

13  reads, "And our letter explains why hard count

14  census data would be better suited for that

15  purpose than the ACS.   It's easier to use because

16  it's already available at the block level and more

17  accurate because it's hard count and not a" -- and

18  then you were interrupted.

19          When you say hard count census data,

20  you're drawing a distinction between an actual

21  count, like the decennial census enumeration, and

22  statistical estimates based on a sample survey

REDACTED

1  like the ACS, correct?

2       A.   That's correct.

3       Q.   Okay.   And your testimony is that hard

4  count data is preferable to available statistical

5  estimates, like the ACS, for purposes of VRA

6  enforcement, correct?

7       A.   Yes.   And I think what I was testifying

8  to here is what's in the letter, which again, is

9  not in front of me.   But my recollection of the

10  letter is that it laid out reasons why that hard

11  count data would be more appropriate than an ACS

12  estimate for that purpose.

13       Q.   How about -- turn to page 27 of the

14  transcript.   In the first full paragraph on page

15  27, you testified, "And having more -- having it

16  on the census would make it easier for us to use

17  and it would also make it more accurate, or at

18  least that's the judgment of the Census Bureau."

19            When you referred to the judgment of the

20  Census Bureau, what were you referring to?

21       A.   I think I was referring to two things.

22  First of all, I was -- I only know anything about

REDACTED

Page 35

1   the judgment of the Census Bureau from publicly

2   available information.   Secretary Ross issued a

3   memo of decision with respect to the letter that

4   the Department of Justice submitted in which he

5   decided, among other things, to order

6   reinstatement of the citizenship question on the

7   census questionnaire.

8           I also had watched at least portions of

9   the May 8th hearing before the committee that you

10  referenced earlier, and understood from testimony

11  at that hearing that that was the position of the

12  Census Bureau.

13          Q.   So when you say the judgment of the

14  Census Bureau, whose judgment, if you could

15  identify individuals, are you referring to?

16          A.   Secretary Ross would be one.   And the

17  other would be -- I can't remember who it was who

18  testified at the hearing, but it was whoever

19  testified at the hearing about the accuracy of a

20  hard count versus an estimate.   It may have been

21  Ron Jarmin or somebody else.   I just can't

22  remember.

REDACTED

# REDACTED

3    Q.   And when you say Ron Jarmin, you're

4  referring to the acting director of the Census

5  Bureau?

6    A.   That's who I understand he is.   I've

7  never met him.

8    Q.   When you testified that it was the

9  judgment of the Census Bureau that CVAP data

10  collected through the decennial enumeration would

11  be more accurate, what did you mean by more

12  accurate?

13    A.   As I understand the judgment of the

14  Census Bureau, it's that the hard count would be

15  more accurate than an ACS estimate because an ACS

16  estimate has a margin of error associated with it

17  and also requires an extrapolation because, as

18  you're no doubt aware, the ACS estimates are only

19  released at the block group level, and so further

20  extrapolation is required to estimate CVAP levels

21  at the block level.

22        And it was my understanding, from

Page 37

1   Secretary Ross' memo and the testimony that I

2   believe I heard on May 8th, that the Census Bureau

3   believed that a hard count would be more accurate

4   than estimates of an extrapolation with an

5   associated margin of error.

6

7   REDACTED

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

Page 38

# REDACTED

 10     Q.   Now, all things being equal, the

 11   Department of Justice would want to use the CVAP

 12   data that was, in the Census Bureau's view, the

 13   more accurate data available, correct?

 14     A.   I think that's probably correct.   I guess

 15   I could imagine a scenario, which I don't know is

 16   present here or not, where we would make a

 17   different judgment as to what was more accurate

 18   than the Census Bureau might.   But that's correct.

 19     Q.   When you say we would make a different

 20   judgment as to what is more accurate than the

 21   Census Bureau might, who's we?

 22     A.   The Department of Justice.

# REDACTED

# REDACTED

16      Q.   Do you think you're better situated than

17   career Census Bureau professionals to make an

18   assessment as to the accuracy of various forms of

19   CVAP data?

20        A.   Me personally?

21             MR. GARDNER:   Objection to form.

22             THE WITNESS:   Me personally?

REDACTED

Page 40

1   BY MR. HO:

2        Q.   Yes.

3        A.   No, I don't.

4

5

# REDACTED

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

Page 41

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 42

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

Page 43

# REDACTED

Q.   One more question about your testimony
for now.   On page 27, the last question on the
page from Representative Gowdy:   "So if
Secretary Ross wanted to include a question,
what's your favorite movie, how would a court
determine whether or not that was an appropriate
question?   I mean, I guess what I'm getting at is,
what is the standard by which you judge the
legitimacy of the inclusion or exclusion of a
question on the census form?"

        Your response:   "I think that is a very
good question.   It's probably better directed to
the commerce department.   I'm not involved in the
litigation.   That's being handled out" -- and then
you got cut off.

        What do you mean when you testified on
May 21st that you're not involved in the
litigation over the citizenship question?

        A.   I am not a counsel of record in that

401

REDACTED

Page 44

401

 1    case.   I have not been involved in litigating that

 2    case on behalf of the United States.   I have not

 3    written any of the briefs, filed any of the

 4    pleadings, or done anything like that.   I am a

 5    witness in the case, obviously here -- sitting

 6    here today, and was involved in the decision that

 7    was made by the Department of Justice.

 8            But under Department of Justice

 9    regulations, this is defensive litigation that's

10    being handled by the civil division, and the

11    counsel of record is in the civil division, not

12    the civil rights division.

13        Q.   When you say that you're not counsel of

14    record, are you counsel in some other capacity in

15    this litigation?

16            MR. GARDNER:   Objection.   Vague.

17            THE WITNESS:   No.

18    BY MR. HO:

19        Q.   And you're not a party in this case,

20    right?

21        A.   No.

22        Q.   And neither the civil rights division nor

REDACTED

1   the Department of Justice itself is a party in
2   this case, correct?
3        A.   That's my understanding.  I believe the
4   case was brought against the Department of
5   Commerce, but I've not studied the pleadings
6   closely enough to know whether or not the
7   Department of Justice is a party, but I believe
8   it's not.
9        Q.   And you wouldn't describe yourself as a
10  consultant giving legal advice to counsel of
11  record in this case, would you?
12       A.   No.

REDACTED

REDACTED

1

2

REDACTED

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

802

1      Q.   I want to show you a document which we'll

2   mark as Exhibit 3.

3           (Gore Deposition Exhibit 3 marked for

4           identification and attached to the

5           transcript.)

6   BY MR. HO:

7      Q.   This bears the Bates number 000311.   It's

8   a letter dated November 4th, 2016, from Arthur

9   Gary to then Census Bureau Director John Thompson.

10          We discussed Mr. Gary before.   You sent

11  him those talking points in December of 2017,

12  right?

13     A.   I did.   Yes.

14

15  REDACTED

16

17

18

19

20

21

22

REDACTED

Page 48

1  REDACTED

2       Q.   In his first sentence, Mr. Gary writes to

3  Mr. Thompson, "This letter supplements my letter

4  of July 1st, 2016, in which I advised that, at

5  that time, the Department of Justice had no needs

6  to amend the current content or uses or to request

7  new content in the American Community Survey (ACS)

8  for the 2020 census."

9            Did I read that right?

10      A.   Yes.

11      Q.   On July 1, 2016, DOJ sent a letter to the

12  Census Bureau indicating that it had no need to

13  amend the current content or to request new

14  content in the ACS for the 2020 census, correct?

15            MR. GARDNER:   Objection.   Lack of

16  foundation.

17            THE WITNESS:   I have no basis to answer

18  that question.   I wasn't employed at the

19  department on July 1, 2016.   And I don't believe

20  I've ever seen a July 1, 2016, letter from the

21  department to the Census Bureau.

22            That's certainly what that sentence says,

601/
802

REDACTED

1   but I can't verify or testify to that.   I have no

2   firsthand knowledge on that topic.

3   BY MR. HO:

4        Q.   You're not aware of the Department of

5   Justice, on July 1st, 2016, requesting new content

6   for the American Community Survey or the 2020

7   decennial census, are you, Mr. Gore?

8            MR. GARDNER:   Objection.   Lack of

9   foundation.

10            THE WITNESS:   I don't believe I am, no.

11

12   REDACTED

13

14

15

16

17

18

19        Q.   Sure.   This November 4th, 2016, letter

20   formally requested that the Census Bureau include

21   a topic on the ACS relating to LGBT populations,

22   correct?

601/
802

REDACTED

Page 50

1          MR. GARDNER:   Objection.   Lack of

2     foundation.

3          THE WITNESS:   It appears to.   Yeah.

4

# REDACTED

20          Q.   Okay.   But the face of this letter does

21     not make requests for any additional information

22     on either the ACS or the 2020 census questionnaire

601/
802

REDACTED

Page 51

1    other than a request about LGBT populations for                601/
2    the ACS, correct?                                               802
3            MR. GARDNER:   Objection.   Lack of
4    foundation.
5            THE WITNESS:   That appears to be correct
6    on the face of the letter.
7    BY MR. HO:
8        Q.  This letter does not make any mention of             601/
9    a request for citizenship data, correct?                        802
10           MR. GARDNER:   Same objection.
11           THE WITNESS:   It does not on its face.
12   BY MR. HO:
13       Q.  This letter does not make any request for           601/
14   the inclusion of a citizenship question on the                  802
15   census questionnaire, correct?
16           MR. GARDNER:   Same objection.
17           THE WITNESS:   It does not appear to.
18
19
20   REDACTED
21
22

Page 52

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Page 53

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22     Q.   Are you aware of any changes in law since

REDACTED

1   November 4th, 2016, with respect to the data that

2   plaintiffs can rely on to establish the first

3   Gingles precondition for Section 2 liability under

4   the Voting Rights Act?

5        A.   I'm not aware of any changes in law on

6   that point, I don't believe.

REDACTED

REDACTED

Page 56

1      Q.   Are you aware of any changes to the forms

2  of citizenship data available to plaintiffs

3  bringing Voting Rights Act claims in order to

4  satisfy the first Gingles precondition?

5      A.   I'm not aware of any changes in the forms

6  of data.  I guess what I'm struggling with on your

7  question is I don't think that that forecloses a

8  request to reinstate the citizenship question on

9  the census questionnaire.

10     REDACTED

11     A.   So what the department is looking for is

12  the most complete and accurate data it can

13  possibly have to perform it function, and this is

14  one more source of data that would allow the

15  Department of Justice to carry out its enforcement

16  mission.

Non-Responsive

17

18

19  REDACTED

20

21

22

REDACTED

Page 57

REDACTED

12    Q.   Are you aware of any changes in the                601
13    social sciences about the assessment in that
14    community of the accuracy of citizenship estimates
15    based on ACS data since November 4th, 2016?
16              MR. GARDNER:   Objection.   Form.
17              THE WITNESS:   Which community?
18    BY MR. HO:
19        Q.   The social scientific community.
20        A.   Okay.
21              MR. GARDNER:   Same objection.
22              THE WITNESS:   I'm not aware of any

REDACTED

Page 58

601

1    changes.   I am aware that there are questions that

2    have been raised in the social science community

3    about the accuracy of the estimates and

4    extrapolations that are derived from the ACS data.

5
6
7                        REDACTED
8

9         Q.   I'm going to show you a document,

10   Exhibit 4.   This is a memo data November --

11   September 8th, 2017, from Earl Comstock to

12   Commerce Secretary Wilbur Ross.   It's in the

13   administrative record in this case.   Although this

14   printout doesn't bear the number, I believe it is

15   AR12756.

16            Do you know Mr. Comstock?

17        A.   No, I don't, actually.

18        Q.   The first paragraph of Mr. Comstock's

19   memo reads, "In early May, Eric Branstad put me in

20   touch with Mary Blanche Hankey as the White House

21   liaison in the Department of Justice.   Mary

22   Blanche worked for AG Sessions in his senate

Page 59

1    office and came with him to the Department of
2    Justice.   We met in person to discuss the
3    citizenship question.   She said she would locate
4    someone at the department who could address the
5    issue.   A few days later, she directed me to James
6    McHenry in the Department of Justice."
7           Now, before I read that, were you aware
8    that sometime prior to September 8th, 2017,
9    officials from the Department of Commerce had
10   spoken with officials within the Department of
11   Justice regarding the issue of a citizenship
12   question on the census?
13       A.   Yes.
14
15   REDACTED
16
17
18
19
20
21
22

REDACTED

Page 60

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Page 61

# REDACTED

17     Q.   The conversations that occurred that are

18   referenced in this paragraph that happened between

19   Commerce and Justice officials before

20   September 8th, 2017 --

21     A.   Yes.

22     Q.   -- you were aware of those conversations

# REDACTED

Page 62

1    prior to the date when the Department of Justice's

2    letter went to the Census Bureau to request a

3    citizenship question in December of 2017, correct?

4        A.   Yes.

5

# REDACTED

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

Page 63

REDACTED

20     Q.   When you say that you were aware that two
21   or more people had talked to each other, which
22   people were you aware had talked to each other?

REDACTED

1      A.   It was my understanding that somebody

2   from Commerce had spoken to Mary Blanche Hankey,

3   that someone had spoken to James McHenry, and that

4   Secretary Ross had spoken to the attorney general.

5      Q.   And that all of those conversations were

6   about the inclusion of a citizenship question on

7   the census?

8      A.   I wasn't a party to those conversations,

9   but my understanding is that they would have

10   touched on that issue.

11

12

13

REDACTED

14

15

16

17

18

19

20

21

22

REDACTED

REDACTED

 3     Q.   During this period, Mr. McHenry was not
 4  staff in the civil rights division, correct?
 5     A.   That's correct.
 6     Q.   And Mr. McHenry did not have any formal
 7  duties with respect to enforcement of the Voting
 8  Rights Act during this period, correct?
 9     A.   He had no formal duties.   As I recall, he
10  was for some period of time our point of contact
11  in the Office of the Associate Attorney General,
12  which is why I remember he was there.   But he did
13  not have formal duties with respect to
14  enforcement.

REDACTED

REDACTED

REDACTED

1

2        Q.   So you don't know of any reasons why

3   Mr. McHenry could address the issue of including a

4   citizenship question on the census?

5            MR. GARDNER:   Same objection.

6            THE WITNESS:   I -- I don't know one way

7   or the other.

8

9   REDACTED

10

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

REDACTED

Q.   What was your understanding of who initiated those conversations?

A.   My understanding was that those conversations were initiated by the Department of Commerce.

Q.   Those initial conversations that are referred to in this memo, your testimony is that, to the best of your knowledge, those conversations were not initiated by the Department of Justice, correct?

A.   Again, I wasn't a party to those conversations, but that's been my working understanding.

Q.   And your working understanding is that the Department of Justice did not reach out to the Department of Commerce to initiate those conversations for the purposes of obtaining better data to enforce the Voting Rights Act, correct?

Page 68

1          MR. GARDNER:   Objection.   Lack of
2     foundation.
3          THE WITNESS:   Again, I wasn't a party to
4     those conversations, but that's been my working
5     understanding.
6     REDACTED
7          Q.   The second paragraph in this memo reads,
8     "I spoke several times with James McHenry by phone
9     and, after considering the matter further, James
10    said that Justice staff did not want to raise the
11    question, given the difficulties Justice was
12    encountering in the press at the time, the whole
13    Comey matter.   James directed me to Gene Hamilton
14    at the Department of Homeland Security."
15          So were you aware, before I read that,
16    that as of September 8th, 2017, Justice staff did
17    not want to raise the citizenship question?
18          MR. GARDNER:   Objection.   Lack of
19    foundation.
20          THE WITNESS:   Before you read that, yes,
21    I was aware of that.
22

601

REDACTED

1
2
3

REDACTED

4         So your understanding is that, as of

5   September 8th, 2017, Justice staff did not want to

6   raise the citizenship question, correct?

7         A.   Yes, that's my understanding, although it

8   wasn't my understanding on September 8th; it was

9   an understanding that I acquired later.

10        Q.   When did you acquire the understanding

11  that, as of September 8th, Justice staff did not

12  want to raise the issue of a citizenship question?

13        A.   Again, I think it was along the same

14  timeline that I learned that these conversations

15  had taken place, the conversations referenced in

16  the first paragraph and the second paragraph

17  involving Mr. McHenry.   And I believe I became

18  aware of those sometime after September 8th and

19  before the letter was sent from the Department of

20  Justice.

21
22

REDACTED

REDACTED

Page 70

1
2
3

REDACTED

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 71

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 72

1
2
3

# REDACTED

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

1  REDACTED

2      Q.   When did you first become involved in

3  deliberations about whether or not to request a

4  citizenship question on the decennial census

5  questionnaire?

6      A.   I first became involved in either late

7  August or early September of 2017.

8      Q.   You can't get more precise than late

9  August or early September?

10     A.   Well, I think it was either a day or two

11  before Labor Day in 20 -- the Labor Day weekend in

12  2017 which I think that year may have fallen in

13  late August.

14     Q.   So as of September 8th, 2017, the date of

15  Mr. Comstock's memo, your best recollection is

16  that, as of that date, you were already involved

17  in deliberations over whether or not to include a

18  -- to request a citizenship question for the 2020

19  census questionnaire?

20     A.   That is correct.  And I don't know --

21  Mr. Comstock's memo is dated September 8th.  He

22  doesn't give any dates for any of these

REDACTED

Page 74

1    conversations, so I don't know if this memo was

2    contemporaneous to conversations or related back

3    to prior conversations he'd had.

4          But yes, that's my recollection, that, as

5    of September 8th, I would have been involved in

6    those deliberations.

7          Q.   How did you become involved in

8    deliberations over whether or not to request the a

9    citizenship question be included on the

10   2020 census questionnaire?

11             MR. GARDNER:   Objection.

12             To the extent that that answer would

13   cause you to reveal information subject to

14   deliberative process privilege, I instruct you not

15   to answer.  To the extent you can answer that

16   question without divulging such information, you

17   may do so.

18             THE WITNESS:   I became involved through a

19   conversation I had with two individuals at the

20   Department of Justice.

21   BY MR. HO:

22          Q.   Which two individuals at the Department

REDACTED

1    of Justice?

2         A.   The attorney general and Mary Blanche

3    Hankey.

4         Q.   Roughly when did your conversations with

5    Mary Blanche Hankey and the attorney general

6    occur?

7              MR. GARDNER:   Objection.   Compound.

8              THE WITNESS:   It was the day or two

9    before the Labor Day weekend.   The reason I

10   remember that is that the attorney general is a

11   college football fan, and he's a fan of the Auburn

12   Tigers, so I ended the call with the cry for War

13   Eagle, since the Auburn Tigers were playing their

14   first game of the season that weekend.

15

16

17   REDACTED

18

19

20

21

22

REDACTED

Page 76

1
2 REDACTED
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 77

REDACTED

        Q.   Had the decision already been made as of
the date of your conversation with Attorney
General Sessions to request a citizenship question
be included on the 2020 census questionnaire?

REDACTED

        Q.   As of the date of your first conversation

REDACTED

1   with Attorney General Sessions, did you already
2   have a few that hard count CVAP data would better
3   suit DOJ's needs with respect to VRA enforcement
4   than ACS estimates?
5           A.   No, I don't believe I did.
6           Q.   When did you arrive at the view that
7   hard count decennial census data with respect to
8   citizenship would better suit DOJ's VRA
9   enforcement needs as compared to ACS citizenship
10  estimates?
11          A.   I'm sorry.   Your question was when?
12          Q.   Yes.
13          A.   Sometime before the letter was sent.
14          Q.   Can you give a more specific time frame
15  than that?
16          A.   Probably not.
17
18  REDACTED
19
20
21
22

REDACTED

REDACTED

        Q.   As of the date of your conversation with
Attorney General Sessions, did you already have
the view that the decennial census questionnaire
would be the best vehicle for collecting CVAP data
for purposes of VRA enforcement?
        A.   I don't recall having a view on that one
way or the other as of that time.
        Q.   As of the date of Mr. Comstock's memo
on September 8th, 2017, did you already have the
view that the decennial census would be the best
vehicle for collecting CVAP data for purposes of
VRA enforcement?
        A.   I don't recall having a view on that
issue one way or the other.

REDACTED

REDACTED

1

2

3 REDACTED

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

Page 81

1
2 REDACTED
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 82

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 83

REDACTED

16     Q.   You mentioned you had a conversation with
17  the attorney general around Labor Day.   Did you
18  understand from that conversation that the
19  Secretary of Commerce initiated the conversation
20  between the Secretary of Commerce and the attorney
21  general?   Correct?
22     A.   That's been my working understanding.

REDACTED

Page 84

1    Yes.

2         Q.   Your working understanding is not that

3    the attorney general initiated a conversation with

4    the Secretary of Commerce about the citizenship

5    question, correct?

6         A.   That's correct.

7

8    REDACTED

9

10

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

Page 85

# REDACTED

REDACTED

Page 86

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

Page 87

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

Page 88

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 89

1
2 REDACTED
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 90

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18     Q.   Who are the three individuals at the
19   Department of Commerce --
20     A.   Sure.
21     Q.   -- that you spoke to about the
22   citizenship question on the census?

REDACTED

1      A.   I didn't mean to cut you off, and I

2  apologize, again, to the court reporter for being

3  a fast talker.

4           I recall speaking to Peter Davidson,

5  James Uthmeier, U-T-H-M-E-I-E-R -- and Wendy

6  Teramoto.

7

8  REDACTED

9

10

11

12

13

14

15

16

17

18      Q.   Who was the first of those three

19  individuals that you had a conversation with about

20  the inclusion of a citizenship question on the

21  2020 census?

22      A.   Peter Davidson.

REDACTED

Page 93

1      Q.   And roughly when was your first

2   conversation with Peter Davidson about including a

3   citizenship question on the 2020 census?

4      A.   I don't recall exactly, but I would say

5   it was probably around mid-September of 2017 or

6   somewhere in that time frame.

7      Q.   After you spoke to Mr. Davidson in

8   mid-September, what was the next conversation that

9   you had among those three individuals from

10   Commerce about the citizenship question?

11      A.   I don't recall exactly when it was.  I

12   had several conversations with Peter Davidson

13   beginning in September and continuing through

14   December.  I had a couple of conversations as well

15   with Mr. Uthmeier, including at least one between

16   just Mr. Uthmeier and me and one, and maybe two,

17   where Mr. Uthmeier and Peter Davidson were both

18   involved.  Then I had a conversation at one point

19   with Wendy Teramoto about a scheduling issue that

20   I think took place in October of 2017, but I don't

21   recall exactly.  Somewhere in that time frame.

22      Q.   Roughly when was your first conversation

REDACTED

1    with Mr. Uthmeier about the citizenship question?

2         A.   I think it would have been either late

3    September or sometime in October of 2017.

4

5    REDACTED

6

7

8

9

10

11

12

13

14

15

16

17         Q.   Mr. Gore, I just want to follow up

18    on something from before the break.   The

19    communications between the Department of Justice

20    and the Department of Commerce about the

21    citizenship question, those communications were

22    not initiated by the voting section, correct?

REDACTED

1      A.   That's correct.   That's my understanding.

2      Q.   And those communications were not

3  initiated by anyone else in the civil rights

4  division, correct?

5      A.   Correct.

6      Q.   And you did not initiate the

7  communications between Commerce and Justice about

8  the citizenship question, correct?

9      A.   That's correct.

10

# REDACTED

11

12

13

14      Q.   In front of you is a document that's been

15  marked as Exhibit 7.   It's an e-mail thread

16  between, among other people, you, Macie Leach, and

17  Wendy Teramoto.   The first page of the document is

18  Bates marked 0002628.   It's from the

19  administrative record.

20          MR. GARDNER:   I think you may have said

21  Exhibit 7.   It's Exhibit 6.

22          MR. HO:   Oh, I'm so sorry.   Exhibit 6.

# REDACTED

# REDACTED

         Q.   And that's two days after your exchange
with Mr. Gary regarding 2020 census questions,
correct?
         A.   Correct.

# REDACTED

         Q.   The DOJ-DOC issue that you're referring
to in this e-mail is the citizenship question,

# REDACTED

1  correct?

2      A.  Correct.

3      Q.  What prompted you to reach out to

4  Ms. Teramoto to talk to her about the citizenship

5  question?

6          MR. GARDNER:   Objection.

7          To the extent that that answer calls for

8  the divulsion of information subject to

9  deliberative process privilege, I instruct you not

10 to answer.  To the extent you can answer that

11 question without divulging such information, you

12 may do so.

13          THE WITNESS:   It was a conversation I had

14 with Peter Davidson.

15

16 REDACTED

17

18

19      Q.  And what is Mr. Davidson's role at

20 Commerce?

21      A.  I don't know what his current role is.

22 At the time, I understood him to be the general

REDACTED

Page 98

1   counsel of the Department of Commerce.

2       Q.   How did you come to talk to Mr. Davidson?

3       A.   He called me.

REDACTED

14      Q.   And Mr. Davidson asked you to reach out

15   to Ms. Teramoto?

16      A.   Yes, he did.

REDACTED

REDACTED

Page 99

1
2 REDACTED
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 100

REDACTED

REDACTED

# REDACTED

REDACTED

REDACTED

Q.  Okay.  I'm going to show you an e-mail that's been marked as Exhibit 7.  It's an e-mail exchange between, among other people, you and Ms. Teramoto.  The first page of it bears the Bates number 0002657.  The top e-mail on the chain is dated 9/16/2017 from Danielle Cutrona to you, Mr. Gore, with a cc to Ms. Teramoto.  It's part of the administrative record.

This e-mail thread -- or the top e-mails on this thread, these are subsequent to the e-mail that we talked about earlier between you and Ms. Teramoto, correct?

A.  Correct.

REDACTED

Q.  And you, after speaking with Ms. Teramoto, then introduced her to Danielle Cutrona from the Department of Justice, correct?

A.  That's correct.

REDACTED

1        Q.   And Ms. Cutrona was a senior advisor to
2    the attorney general at this time, correct?
3        A.   That's probably a fair characterization,
4    yeah.
5
6
7

REDACTED

8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Q.   You're not aware of any experience that
Ms. Cutrona has with respect to enforcing
Section 2 of the Voting Rights Act, correct?

A.   That's correct.

Q.   Did Ms. Teramoto and Ms. Cutrona connect
after this e-mail exchange?

A.   I believe that they did.

Q.   How do you know that?

A.   Because I believe that Danielle let me
know that they had.

REDACTED

REDACTED

REDACTED

1
2
3
4
5
6
7

8      Q.   This is a continuation of the e-mail

9   chain between you and Ms. Cutrona and

10   Ms. Teramoto.   The first page of it has the Bates

11   number 0002653.   It's part of the administrative

12   record in this case.   And the e-mail at the top is

13   dated September 17th, 2017, from Ms. Cutrona to

14   Ms. Teramoto.

15            The e-mail from Ms. Cutrona to

16   Ms. Teramoto at the top reads, "Wendy, the

17   attorney general is available on his cell.   His

18   number is" -- and then the number is redacted.

19   "He is in Seattle, so he's three hours behind us.

20   From what John told me, it sounds like we can do

21   whatever you all need us to do and the delay was

22   due to a miscommunication.   The AG is eager to

REDACTED

1    assist."

2          So you had a conversation with

3    Ms. Cutrona, correct?

REDACTED

REDACTED

Page 107

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

Page 108

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Page 109

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18        Q.   Okay.   I'm going to show you another
19   document.   We'll mark this as Exhibit 9.
20             (Gore Deposition Exhibit 9 marked for
21             identification and attached to the
22             transcript.)
```

REDACTED

1  BY MR. HO:

2        Q.   This is another e-mail from the

3  administrative record, the first page of which --

4  the only page of which has Bates number 0002636.

5  The top e-mail is an e-mail to you dated

6  September 18th, 2017.   September 18th, 2017,

7  that's two days after you connected Ms. Teramoto

8  and Ms. Cutrona, correct?

9        A.   That seems to be correct.   Yes.

10        Q.   And the e-mail to you states, "Hi.   AG

11  and Sec spoke.   Please let me know when you have a

12  minute."

13            What did you understand that to mean, AG

14  and Sec spoke?

15        A.   I understood it to mean what it says it

16  means, that the attorney general and the Secretary

17  spoke.

18

19  REDACTED

20

21

22

REDACTED

REDACTED

    Q.   I'm not asking for the content of the
conversation, just whether or not they spoke about
the citizenship question.   Is that your
understanding?
    A.   Yes, that would be my understanding.

REDACTED

REDACTED

Page 113

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

Page 114

1
2 REDACTED
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

14    Q.  Let me show you another document.  We'll    802
15  mark this as Exhibit 10.
16          (Gore Deposition Exhibit 10 marked for
17          identification and attached to the
18          transcript.)
19  BY MR. HO:
20      Q.  This is an e-mail to you dated
21  September 22nd, 2017.  Just so the record is
22  clear, this was produced to us in discovery.  The

REDACTED

802

1  electronic version has a file name that's stamped

2  DOJ 30651, but the document itself does not bear a

3  Bates number.

4          Mr. Gosre, this is an e-mail to you from

5  Camille Legore-Traore, correct?

6      A.   Legore-Traore is I believe how she says

7  it, but yes.

8      Q.   And it's dated September 22nd, 2017?

9      A.   Correct.

10     Q.   And this e-mail informs you that James

11 Uthmeier from the Department of Commerce called to

12 speak with you, correct?

13     A.   That's correct.

14

15 REDACTED

16

17

18

19

20

21

22

REDACTED

REDACTED

14    Q.   And at the time Mr. Uthmeier -- of this
15   e-mail -- at the time of this e-mail, Mr. Uthmeier
16   worked in the general counsel's office in the
17   Commerce Department, correct?
18       A.   That's correct.
19       Q.   To the best of your knowledge,
20   Mr. Uthmeier does not have any Voting Rights Act
21   enforcement responsibilities, correct?
22       A.   Correct.

1    Q.   And to the best of your knowledge,

2  Mr. Uthmeier does not have any experience

3  enforcing the Voting Rights Act, correct?

4    A.   That is correct as well.   Yeah.

5    Q.   Did you ever return Mr. Uthmeier's call?

6    A.   Yes.   I believe I did.

7

8  REDACTED

9

10

11

12

13

14

15    Q.   Did you talk to him about the citizenship

16  question?

17    A.   Yes, among other things.

18    Q.   At some point you received a note and a

19  memo from Mr. Uthmeier concerning the citizenship

20  question, correct?

21    A.   That's correct.

22    Q.   Was the note handwritten?

REDACTED

1        A.   Yes, it was.

2        Q.   How was the note transmitted to you?

3        A.   Along with the memo, it was delivered to

4   my office.

5                  REDACTED

6

7        Q.   Was it after receiving this phone call to

8   your office from Mr. Uthmeier on September 22nd,

9   2017?

10       A.   I believe so, yes.

11       Q.   Was it before the Department of Justice

12  sent its letter to the Census Bureau on

13  December 12th, 2017, requesting the citizenship

14  question?

15       A.   Yes.

16

17           REDACTED

18

19

20

21

22

REDACTED

1  REDACTED
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21     Q.   Did the note solicit legal advice from
22  you?

REDACTED

1          A.   No.

2          Q.   And you didn't provide legal advice in

3     response to that note, correct?

4          A.   I believe I may have, actually.

5

6     REDACTED

7

8

9

10

11

12

13          Q.   Okay.  So you think you did provide legal

14     advice to Mr. Uthmeier in response to the memo?

15          A.   Now you've changed the question.

16          Q.   Yeah.

17          A.   No, I didn't provide legal advice to

18     Mr. Uthmeier.

19          Q.   Did you provide legal advice to the

20     Department of Commerce in response to the note

21     from Mr. Uthmeier?

22          A.   I did -- I did discuss -- now that you

REDACTED

1   mention it, I did discuss the note with

2   Mr. Uthmeier and Mr. Davidson.

3          Q.   Did you provide legal advice to the

4   Department of Commerce in connection with the note

5   from Mr. Uthmeier?

6          A.   Yes.

7          Q.   At this point were you anticipating

8   litigation over the possibility of including a

9   citizenship question in the census?

10         A.   I'm sorry.   Can you say that again?

11         Q.   At this point --

12         A.   Right.

13         Q.   -- when you received the handwritten note

14   from Mr. Uthmeier, were you anticipating

15   litigation over the possibility of the inclusion

16   of the citizenship question on the census?

17         A.   Absolutely.

18         Q.   Did the -- was the note shared with you          601

19   in anticipation of litigation over the citizenship

20   question?

21              MR. GARDNER:   Objection.   Lack of

22   foundation.   Calls for speculation.

REDACTED

601

```
 1   BY MR. HO:
 2        Q.   If you know.
 3        A.   That would be speculating.   I don't know.
 4        Q.   Did the note state one way or the other
 5   whether or not it was prepared in anticipation of
 6   litigation?
 7        A.   I don't recall that it did.
 8        Q.   And did the note state one way or the
 9   other whether or not it was requesting legal
10   advice from you?
11        A.   Yes, it did.
12        Q.   And your answer is it was requesting
13   legal advice, the note?
14        A.   Yes.
15          REDACTED
16             Did the Department of Justice rely on
17   that note in drafting its request to the Census
18   Bureau to include a citizenship question on the
19   census?
20             MR. GARDNER:   Objection.   Vague.
21             THE WITNESS:   The note contained
22   information regarding that issue that was
```

REDACTED

1   considered by the Department of Justice in

2   drafting its request.

3

# REDACTED

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

# REDACTED

Page 125

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 126

1 REDACTED

2     Q.   This is marked as Exhibit 11.   This is an   802

3 e-mail to you -- from you to Mr. Herren -- Chris

4 Herren, sorry -- dated November 1st, 2017, with a

5 cc to Ben Aguinaga, correct?

6     A.   That is correct.

7     Q.   Chris Herren is the chief of the voting

8 section, correct?

9     A.   Yes.   And a great lawyer.

10     Q.   The subject line of your e-mail is,

11 Confidential and closehold draft letter, correct?

12     A.   That's correct.

13     Q.   And in your e-mail to Mr. Herren you say

14 that the draft letter is attached, correct?

15     A.   Correct.

16     Q.   Did you write the draft letter that is

17 attached to this e-mail?

18     A.   Yes, I did.

19     Q.   The draft letter that is attached to this

20 e-mail is an early draft of the December 12th

21 letter from the Department of Justice to the

22 Census Bureau requesting a citizenship question on

REDACTED

802

1    the 2020 census questionnaire, correct?

2         A.   Correct.

3

REDACTED

4

5

6

7

8

9

10

11

12         Q.   Is it fair to say that you wrote the

13    first draft of the letter from the Department of

14    Justice to the Census Bureau requesting a

15    citizenship question on the 2020 census

16    questionnaire?

17         A.   Yes.

18

19

REDACTED

20

21

22

REDACTED

REDACTED

        Q.   Did you have any conversations with
Mr. Herren about the citizenship question before
you sent this letter to him?
        A.   Yes.
        Q.   How many conversations did you have with
Mr. Herren before you sent the draft of the letter
to him?
        A.   I don't recall exactly.   It would have
been a few.
        Q.   More than one?
        A.   Yes.

REDACTED

REDACTED

REDACTED

```
1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18          What do you mean by confidential and
19    closehold?
20      A.   I meant that Mr. Herren should review the
21    letter and this was not for broad dissemination,
22    as it represented a draft.   And I had asked him to
```

REDACTED

Page 130

take a look at it.

Q.  When you say confidential and closehold, does that mean that Mr. Herren was not permitted to share the draft letter with anyone?

A.  No.  It meant that if he was interested in sharing the draft letter with someone, he could ask me if he was allowed to do that.

Q.  So your understanding was that Mr. Herren should ask you before sharing any drafts of the letter with anyone?

A.  I believe my understanding was that he should communicate with me if he wanted to share this particular draft with anyone.

Q.  Did Mr. Herren ever communicate with you that he wanted to share the draft letter with anyone?

A.  I can't recall.

Q.  Do you know whether or not Mr. Herren shared this draft letter with anyone?

A.  I don't.

REDACTED

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16

17      Q.   Did you not want it to become public

18 information that the Department of Justice at this

19 point was drafting a letter to request a

20 citizenship question on the 2020 census

21 questionnaire?

22           MR. GARDNER:   Objection to form.

REDACTED

Page 132

1        THE WITNESS:   I never want any of our

2    drafts to become public information unless

3    required by legal process because I believe that

4    the Department of Justice should facilitate robust

5    and open conversation and deliberations at all

6    level before a decision is made.

7    BY MR. HO:

8        Q.   I didn't ask if you wanted the draft to

9    not become public.   I just asked if you wanted the

10   fact that the Department of Justice was drafting a

11   letter to request a citizenship question on the

12   2020 census questionnaire, if you wanted that fact

13   to remain non-public at this time.

14       A.   I would have preferred that that fact

15   remain non-public because the final letter hadn't

16   been issued and no final decision had yet been

17   made about it.

18

19   REDACTED

20

21

22

REDACTED

REDACTED

Q.   Did you authorize Mr. Aguinaga to send the draft letter that you had sent to Mr.  -Herren to forward that to Bethany Pickett?

A.   Yes.

Q.   Now, at the time, Mr. Aguinaga and Ms. Pickett both worked with you in the front office of the civil rights division, correct?

A.   That's correct.

Q.   Both of them were political hires rather than career staff, correct?

A.   Correct.

REDACTED

REDACTED

REDACTED

         Q.    Both of them graduated from law school in
2015 or more recently, correct?
         A.    Sounds about right.

REDACTED

         Q.    You're not aware of any experience that
Mr. Aguinaga or Ms. Pickett had as counsel in
Voting Rights Act cases prior to them coming to

REDACTED

1    the civil rights division, correct?

2           A.   That's correct.

3           Q.   You're not aware of any experience that

4    either Mr. Aguinaga or Ms. Pickett had assessing

5    the reliability of CVAP data for purposes of VRA

6    enforcement, correct?

7           A.   That's correct.

8

9    REDACTED

10

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21     Q.   Other than Ms. Pickett, Mr. Aguinaga, and
22     Mr. Herren, did you solicit input on the draft

REDACTED

1  letter from anyone else within the civil rights

2  division?

3        A.   Not that I can recall.

4        Q.   Other than Ms. Pickett, Mr. Aguinaga, and

5  Mr. Herren, did you receive input on the draft

6  letter from anyone else within the civil rights

7  division?

8        A.   Not that I can recall.

9

10 REDACTED

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

REDACTED

802

(Gore Deposition Exhibit 14 marked for
identification and attached to the
transcript.)
BY MR. HO:
    Q.   I show you a document that's been marked
as Exhibit 14.   It's an e-mail exchange between
you, Robert Troester, T-r-o-e-s-t-e-r, and
Rachael, spelled R-a-c-h-a-e-l, Tucker.
        The top e-mail on the thread is
November 30th, 2017.   This was produced to us in
discovery.   The electronic version has DOJ 14798

Page 139

802

1   on it, although the hard copy doesn't have that

2   Bates number.

3           It we look at the bottom of this page,

4   the first e-mail on this thread is from you to

5   Ms. Tucker and Mr. Troester on November 27th,

6   2017, correct?

7       A.   That's correct.   Except that he

8   pronounces his last name Troester.

9

10  REDACTED

11

12

13

14

15

16      Q.   Now, at this time, Ms. Tucker was counsel

17  in the front office of the attorney general,

18  correct?

19      A.   That's correct.

20      Q.   And Mr. Troester was associate deputy

21  attorney general, correct?

22      A.   That's my understanding, yes.

REDACTED

1    Q.   Okay.   Now, neither Ms. Tucker nor

2  Ms. [sic] Troester, as far as you're aware, had

3  any experience as counsel in Voting Rights Act

4  cases, correct?

5        A.   Mr. Troester -- yes.   That's correct.

6        Q.   What about Ms. Tucker?

7        A.   Also correct.   You called him

8  Ms. Troester, so -- sorry.

9        Q.   Thank you.

10       A.   But, yes, I was not aware that either had

11  any enforcement responsibility or experience with

12  respect to the Voting Rights Act.

13       Q.   And as far as you're aware, neither of

14  them had any experience assessing the reliability

15  of CVAP data used in Voting Rights Act litigation,

16  correct?

17       A.   Correct.

18       Q.   Ms. Tucker and Mr. Troester were both

19  political appointees in the Department of Justice

20  at this time, correct?

21       A.   That's correct for Ms. Tucker.   I believe

22  Mr. Troester was a career employee on detail to

REDACTED

1  the office of deputy attorney general and had

2  served a long career in the Department of Justice

3  as an assistant United States attorney, and maybe

4  even more than once as the acting United States

5  attorney in his home state of Oklahoma.

6      Q.   In your e-mail to them on November 27th,

7  you wrote, "Attached please find the near final

8  draft of the letter to census on the citizenship

9  issue we discussed a couple of weeks ago."

10      So you had discussed the citizenship

11  issue with Ms. Tucker and Mr. Troester a few weeks

12  before the date of this e-mail, November 27th,

13  2017, correct?

14      A.   Correct.

15

16

17  REDACTED

18

19

20

21

22      At the time, Ms. Tucker was responsible

Non-Responsive

REDACTED

1  for the civil rights division portfolio in the

2  Office of Attorney General and Mr. Troester was

3  responsible for the civil rights division

4  portfolio in the Office of the Deputy Attorney

5  General.  So I had many conversations with them

6  over time about issues related to the civil rights

7  division.

8

9  REDACTED

10

11      Q.   So fair to say that on November 27th,

12  2017, a decision had already been made to request

13  a citizenship question on the census?

14      A.   No, I don't think that's fair to say.

15      Q.   Okay.  Ms. Tucker and Mr. Troester both

16  offered you edits to the letter, correct?

17      A.   I believe that's correct.

18

19  REDACTED

20

21

22

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Page 144

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 145

802

1             (Gore Deposition Exhibit 16 marked for

2             identification and attached to the

3             transcript.)

4    BY MR. HO:

5        Q.   Exhibit 16 is what I'm handing to you

6    now.   Another e-mail chain between you and

7    Mr. Gary.   The top e-mail on the thread is dated

8    December 8th, 2017.   The subject line of this is,

9    Request for citizenship information.December 8

10   red-line edits, 002.   Is that right?

11       A.   Appears to be right, yeah.

12

13   REDACTED

14

15

16

17

18

19

20

21

22

REDACTED

REDACTED

        Q.   Is there anyone that you can think of who
was giving you edits in the last few days before
this letter was sent from any of those offices
other than Ms. Tucker and Mr. Troester?
        A.   Not that I can specifically recall.

REDACTED

        Q.   You write, "With these changes, we are

802

REDACTED

1    authorized to send.   Sending on Monday is fine."          802

2              Did I read that correctly?

3         A.   That's correct.

# REDACTED

21         Q.   When you say, "With these changes we are

22    authorized to send," on December 8th, 2017, when

# REDACTED

Page 148

1    you wrote that, a decision had been made as of

2    December 8th, 2017, to send the citizenship

3    question -- the request for the citizenship

4    question as long as it had these changes, correct?

5
6    REDACTED
7
8

9        Q.   So as soon as you made those changes to

10   that letter, you had authorization to send that

11   letter, correct?

12       A.   I believe we might have had authorization

13   to send, but it would have been my practice to

14   check in one last time before the letter was sent.

15       Q.   Okay.  You didn't have reason to believe

16   that you weren't authorized to send the letter

17   once you had made those changes as of

18   December 8th, 2017, right, Mr. Gore?

19       A.   I don't recall what I thought or didn't

20   think on December 8th of 2017.

21       Q.   Okay.  You didn't say in this e-mail to

22   Mr. Gary that you were going to check in again

Page 149

1    after you made these changes, did you?

2            MR. GARDNER:   Objection.

3    Mischaracterizes the document.

4            THE WITNESS:   I did not use those words

5    in that e-mail.

6    REDACTED

7        Q.   You didn't tell Mr. Gary in this e-mail

8    that, after these changes were made, you would

9    have to check in with leadership one more time

10   before sending it, right?

11       A.   Again, I did not use those words in that

12   e-mail, but that's standard practice, certainly my

13   standard practice, and I believe the standard

14   practice of others at the Department of Justice.

15       Q.   You sent this e-mail on Friday,

16   December 8th, which means Monday would have been

17   Monday, December 11th, correct?

18       A.   That's correct.

19

20   REDACTED

21

22

Non-Responsive; 602

REDACTED

1
2  REDACTED
3

4    Q.   So just so I understand the process here,

5  you had -- you first had communications about the

6  issue of a citizenship question sometime around

7  Labor Day of 2017, correct?

8    A.   Give or take, yes, that's correct.

9    Q.   You drafted the initial draft of the

10  letter to request the citizenship question

11  sometime around the end of October or early

12  November of 2017, correct?

13    A.   Correct.

14    Q.   The conversations to add the citizenship

15  question with the Department of Commerce were not

16  initiated by the civil rights division, correct?

17    A.   Correct.

18    Q.   And they were not initiated by the

19  Department of Justice, correct?

20    A.   That's my working understanding.

21
22  REDACTED

REDACTED

REDACTED

Q.   Okay.   Around November 1st of 2017, the
only career staff in the civil rights division

REDACTED

1   from whom you received input on the letter was

2   from Mr. Herren, correct?

3        A.   That's correct.

4   REDACTED

5   of 2017 when you had drafted the initial draft of

6   that letter, Mr. Herren gave you some edits,

7   correct?

8        A.   That's correct.

9

10   REDACTED

11

12        Q.   So you have no recollection of receiving

13   input from career civil rights division staff on

14   the letter requesting a citizenship question other

15   than that one occasion in early November around

16   the time of the first draft from Mr. Herren,

17   correct?

18        A.   I believe that's correct.   Yeah.

19        Q.   You continued to revise the letter after

20   early November of 2017 with input from different

21   people.   But after that first round of edits from

22   Mr. Herren, you received no subsequent edits from

REDACTED

1  people who were career staff in the civil rights

2  division, correct?

3          MR. GARDNER:   Objection.   Compound.

4          THE WITNESS:   To the extent I understand

5  your question, I believe that's correct.

6  BY MR. HO:

7      Q.   During this period when you were revising

8  the letter to request a citizenship question, you

9  had multiple conversations with legal staff at the

10 Department of Commerce, correct?

11     A.   Yes.

12     Q.   And the edits that you were receiving to

13 the letter from other DOJ personnel included

14 political appointees in the front office of the

15 Department of Justice and in the front office of

16 the civil rights division, correct?

17     A.   I -- certainly that's correct with

18 respect to the leadership offices at the

19 Department of Justice.   I can't remember if I was

20 receiving edits from the front office of the civil

21 rights division at that time after receiving the

22 edits from Ms. Pickett.

REDACTED

Page 154

1      Q.   Who made the final decision to send the

2   letter requesting the citizenship question be

3   added to the 2020 census questionnaire?

4      A.   I'm not sure I know.   And I can't recall

5   who communicated the final decision to me.

6

7   REDACTED

8

9

10

11      Q.   Who gave the final signoff to put that

12   letter in the mail?

13            MR. GARDNER:   Objection.   Asked and

14   answered.

15            THE WITNESS:   I don't recall who gave the

16   final signoff.

17   BY MR. HO:

18      Q.   Was it you?

19      A.   No, I don't believe I would have given

20   the final signoff.   But maybe.   I guess it depends

21   on what you're asking.   Like, who told Art Gary he

22   could press "send" on the e-mail?   I don't

REDACTED

Page 155

1    understand your question.

2        Q.   Yes, that's my question.

3        A.   I don't know.

4        Q.   You don't know whether or not you did?

5        A.   I don't recall whether it was me or

6    somebody else.

7        Q.   All right.

8        A.   It's possible it could have been me.

9

10   REDACTED

11

12

13        Q.   I'm going to show you what's been marked

14   as Exhibit 17.   This is a document in the

15   administrative record, the first page of which has

16   the number 000663.   This is a letter stamped

17   December 12th, 2017, from Arthur Gary at the

18   Department of Justice addressed to Ron Jarmin at

19   the Census Bureau, correct?

20        A.   Yes.   It appears to be.

21

22   REDACTED

REDACTED

Page 156

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 157

REDACTED

REDACTED

REDACTED

Q.   And on either Monday, December 11th or
Tuesday, December 12th, when you checked in with
them, did either Ms. Tucker or Mr. Troester give
you authorization to send the letter out?

         MR. GARDNER:   Objection.   Compound.

         THE WITNESS:   I believe one of them must
have, because the letter went out around that
time.

REDACTED

Q.   So -- but your best memory is that you
received final authorization to send the letter

REDACTED

1   from either Ms. Tucker or Mr. Troester, correct?

2       A.   Correct.

3

4   REDACTED

5

6

7

8

9

10

11

12

13

14

15

16

17

18       Q.   You said that you -- you testified that

19   you had spoken with either Ms. Tucker or

20   Mr. Troester on either Monday or Tuesday, December

21   11th or December 12th.

22            So it was when you had a conversation

REDACTED

Page 160

1   with them, with one of them, on either the 11th or

2   the 12th, that you received final authorization

3   for the letter to go out, correct?

4        A.   I believe that's correct.

5        Q.   So one of them, either Ms. Tucker or

6   Mr. Troester, gave final authorization to send the

7   letter, and it was either on December 11th or on

8   December 12th, correct?

9        A.   I would say that one of them communicated

10  final authorization on one of those dates, and I

11  imagine it was the 12th, since that's the date the

12  letter went out.

13       Q.   If one of them, as you say, communicated

14  final authorization, where did that final

15  authorization come from?

16            MR. GARDNER:   Objection.   Vague.

17            THE WITNESS:   I believe it would have

18  come from the attorney general.

19

20  REDACTED

21

22

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13      Q.   So the first -- reading the first page
14  doesn't refresh your recollection as to whether or
15  not this is the letter?
16      A.   It appears to be the letter.
17      Q.   Okay.   The letter signed by Mr. Gary
18  represents the Department of Justice's final
19  decision and statement of position with respect to
20  the issue of the citizenship question on the
21  census, correct?
22      A.   Yes.

REDACTED

Page 162

1    Q.   And this letter represents the views of

2    the Department of Justice, connect?

3    A.   Correct.

REDACTED

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19    BY MR. HO:

20         Q.   Mr. Gore, can you look at what we marked          802

21    earlier as Exhibit 12 -- I'm sorry, Exhibit 2.   It

22    was your testimony in Congress.

REDACTED

Page 163

802

1      A.   Uh-huh.

2      Q.   Please turn to page 23.

3      A.   Sure.

4      Q.   Sorry.  I think I meant page 24.  Oh, no,

5  no.  I'm sorry.  I had it right.  Page 23.

6           The fourth paragraph down here, there's a

7  question from Member Lynch:  "This is Attorney

8  General Sessions you're talking about."

9           Your answer is, "It represents the view

10  of the department, so I believe the attorney

11  general agrees with that view.  Yes."

12           That was your testimony in Congress,

13  correct?

14      A.   Yes.

15      Q.   And you gave truthful testimony that day,

16  correct?

17      A.   I did.

18

19  REDACTED

20

21

22

REDACTED

REDACTED

Q.   Are there any -- just to be clear, there
are no reasons that you're aware of that the
Department of Justice wants a citizenship question
on the 2020 census that are not reflected in this
letter, correct?

A.   That's correct.   I'm aware of no such
reasons.

Q.   This letter is addressed to Dr. Ron
Jarmin, correct?

A.   Yes, it is.

Q.   And Dr. Jarmin is the acting director of
the Census Bureau, correct?

A.   That's my understanding.   Yes.

REDACTED

REDACTED

REDACTED

17      Q.   Who do you think knows more about the
18   accuracy of various forms of CVAP data, Dr. Jarmin
19   or you?
20           MR. GARDNER:   Objection.   Calls for
21   speculation.   Lack of foundation.
22           THE WITNESS:   I have no idea.

REDACTED

REDACTED

14    Q.   Do you think that you know more about the
15 accuracy of various forms of CVAP data than the
16 professionals at the Census Bureau?
17         MR. GARDNER:   Objection.   Calls for
18 speculation.   Lack of foundation.
19         THE WITNESS:   Again, I don't know what
20 the professionals at the Census Bureau know or
21 don't know.
22

REDACTED

REDACTED

     Q.   Do you have any background in statistics,
Mr. Gore?
     A.   No.
     Q.   No graduate degree in survey -- I'm
sorry, in anything quantitative?
     A.   No.

REDACTED

Page 168

1        Q.   Any experience assessing the statistical

2   validity of survey data?

3        A.   No.

4        Q.   You know that people in the Census Bureau

5   do have a lot of experience assessing the

6   statistical validity of survey data, right?

7        A.   I imagine that there are people in the

8   Census Bureau who have that expertise and

9   experience.  I don't know whether Dr. Jarmin or

10  anyone else in particular does.  And I couldn't

11  identify anyone at the Census Bureau who has that

12  expertise.

13       Q.   But you would expect that there are

14  people in the Census Bureau with expertise in

15  assessing the validity of various forms of survey

16  data, wouldn't you, Mr. Gore?

17       A.   I would certainly hope so.

18       Q.   And you don't have any such expertise,

19  right?

20       A.   That's correct.

21       Q.   Okay.  Prior to this letter, in the

22  entire 53-year history of the Voting Rights Act,

601

Page 169

601

1    the Department of Justice had never requested a

2    citizenship question on the decennial census

3    questionnaire that's sent to every household in

4    the United States, correct?

5            MR. GARDNER:   Objection.   Lack of

6    foundation.

7            THE WITNESS:   That is correct.   To my

8    knowledge.

9

10

REDACTED

11

12

13

14

15

16

17

18

19

20

21

22           It's the position of the Department of

REDACTED

1   Justice that the decennial census questionnaire is
2   the most appropriate vehicle for collecting CVAP
3   data for purposes of VRA enforcement, correct?
4        A.   Yes.   And -- I think the letter speaks
5   for itself.   But yes, that's the position.
6        Q.   And the letter purports to establish why
7   the decennial census questionnaire is the most
8   appropriate vehicle for collecting CVAP data for
9   purposes of VRA enforcement, correct?
10       A.   Correct.
11       Q.   You testified in Congress that your
12  belief is that the decennial census questionnaire
13  is the most appropriate vehicle for collecting
14  CVAP data for purposes of VRA enforcement,
15  correct?
16       A.   I believe I did.   Yes.
17
18  REDACTED
19
20
21
22

REDACTED

REDACTED

8          To your understanding, is it accurate to

9    say the from the 1970 through the 2000 censuses,

10   the Census Bureau collected citizenship

11   information through the census long form?

12        A.   That's my understanding.

13        Q.   And the long form was not sent to every

14   household in the United States, correct?

15        A.   That's my understanding.

16        Q.   The long form was sent to a sample of

17   households in the United States, correct?

18        A.   That appears to be correct.

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

1 REDACTED
2

3       Q.   So you agree with me that, if you take a
4 survey sample and you try to derive generalizable
5 data from that survey sample, that that
6 generalized data would be a statistical estimate,
7 correct?
8       A.   Sure.
9
10 REDACTED
11
12
13
14
15
16
17
18
19
20
21
22       Q.   My question was, you understand that

REDACTED

1  citizenship data derived from the long form would

2  be a statistical estimate, correct?

3       A.   I believe that to be correct.

# REDACTED

14       Q.   Okay.  So for years, the Department of

15  Justice relied on citizenship data collected

16  through the census long form for purposes of VRA

17  enforcement, correct?

18       A.   That's my understanding.  Yes.

19       Q.   And after the long form was discontinued,

20  the Department of Justice began relying on

21  citizenship data collected through the ACS for

22  purposes of VRA enforcement, correct?

# REDACTED

1    A.  Correct.

2    Q.  And -- so it would be accurate to say

3 that even when there was a citizenship question on

4 the census long form, the Department of Justice,

5 when it was using citizenship data for purposes of

6 VRA enforcement, it was using data that were

7 statistical estimates based on a sample, correct?

8    A.  I believe that's correct, if I follow

9 your question.

10    Q.  So it's accurate to say that the

11 Department of Justice, for as long as it's been

12 enforcing the Voting Rights Act, when it's needed

13 citizenship data, it has always relied on

14 statistical estimates rather than hard count data,

15 correct?

16         MR. GARDNER:  Objection.  Lack of

17 foundation.

18         THE WITNESS:  To the best of my

19 knowledge, I think that's correct.

20 BY MR. HO:

21    Q.  You're not aware of any period of time in

22 which the Department of Justice had access to hard

601

REDACTED

1    count citizenship data for purposes of VRA

2    enforcement, are you, Mr. Gore?

3        A.  I'm not aware of that, no.

4

5    REDACTED

6

7

8        Q.  And you're aware that the Census Bureau

9    produces different estimates based on the ACS in

10   the form of one-year ACS estimates and five-year

11   ACS estimates, right, Mr. Gore?

12       A.  That's correct.  I think they have

13   three-year ACS estimates as well.

14

15   REDACTED

16

17

18

19

20

21       Q.  One-year ACS estimates are statistical

22   estimates based on a single year of ACS survey

REDACTED

Page 177

1  responses, correct?

2          A.   That's my understanding.

3          Q.   And five-year ACS estimates are

4  statistical estimates that are based on ACS

5  responses that are aggregated from a consecutive

6  five-year period, correct?

7          A.   It's my understanding.   Yes.

8          Q.   As of the date of the Gary letter, you

9  understood the difference between one-year and

10  five-year ACS estimates, right?

11          A.   Yes.

12  REDACTED

13

14          The Census Bureau intends that ACS

15  one-year estimates be used for areas with a

16  population larger than 65,000, right?

17          A.   I think that's right.

18  REDACTED

19

20

21

22

REDACTED

Page 178

1           (Gore Deposition Exhibit 18 marked for
2           identification and attached to the
3           transcript.)
4    BY MR. HO:
5        Q.   It's a screenshot from the Census Bureau
6    website entitled, American Community Survey (ACS):
7    When to use one-year, three-year, or five-year
8    estimates.
9           Do you see this table titled,
10   Distinguishing features of ACS one-year, one-year
11   supplemental, three-year, and five-year estimates,
12   Mr. Gore?
13       A.   I do, yes.
14       Q.   And the far left-hand column has
15   information about one-year estimates, correct?
16       A.   Correct.
17       Q.   And do you see in the third row of that
18   table, second depending on whether you include the
19   header, that the Census Bureau states that
20   one-year estimates are data for areas with
21   populations of 65,000-plus?
22       A.   Yes, I see that.

REDACTED

1    Q.   So that comports with your understanding,

2  right, that one-year ACS estimates are intended

3  for use only in areas with a population larger

4  than 65,000, correct?

5    A.   Yes, that's correct.

6    Q.   And did you understand that one-year ACS

7  estimates were intended for use in areas with a

8  population over 65,000 as of the date of the Gary

9  letter?

10    A.   Yes.

11    Q.   The far right-hand column of the table

12  has information on five-year ACS estimates.   Do

13  you see that?

14    A.   Yes, I do.

15    Q.   And you see where the Census Bureau

16  indicates that five-year ACS estimates have the

17  largest sample size of different ACS estimates?

18    A.   I do see that on this chart.   Yes.

19    Q.   You don't have any reason to doubt that,

20  right?

21    A.   No.

22    Q.   Okay.   And you see where on the chart it

REDACTED

Page 180

1   states -- the Census Bureau states that five-year

2   ACS estimates are data for all areas, correct?

3        A.   Yeah, I do see that.

4        Q.   As of the date of the Gary letter on

5   December 12th, 2017, were you aware that the

6   Census Bureau considers five-year ACS estimates to

7   be usable data for all geographic areas regardless

8   of population size?

9        A.   Yes.

10

11                REDACTED

12

13

14

15             In the sentence when the letter refers to

16   "such purposes," that means for purposes of VRA

17   enforcement, correct?

18        A.   It refers to that and other purposes.

19        Q.   Okay.   What other purposes?

20        A.   It also refers to use by state and local

21   jurisdictions in drawing our redistricting plans.

22        Q.   Redistricting plans for purposes of

REDACTED

Page 181

1    compliance with the Voting Rights Act, correct?

2          A.   Yes, with the Voting Rights Act, and with

3    other federal and state law requirements.

4          Q.   Why would you need ACS citizenship data

5    to draw districts to comply with other federal and

6    state legal requirements other than Section 2 of

7    the Voting Rights Act?

8          A.   Section 2 would be predominant.  I don't

9    know every state law requirement that might be

10   implicated by that.  There might be state law

11   requirements that require a reference to

12   citizenship data.  Currently, to my knowledge,

13   every state in the union uses total population to

14   achieve compliance with the equal protection

15   clause's one-person/one-vote mandate.  But I

16   believe that in the past there have been

17   jurisdictions that have used other measures.  And

18   whether a jurisdiction might choose to use that

19   measure, I don't know -- measure of citizenship as

20   opposed to something else.

21

22   REDACTED

REDACTED

REDACTED

          When the letter says that ACS data does
not yield ideal data for such purposes, the
predominant purpose that you're referring to there
for which the ACS is not ideal is Section 2
compliance, correct?
     A.   I think the predominant purpose to which
the letter is referring is Section 2 compliance.
That's correct.
     Q.   Okay.   After the letter has that
statement, there are four bullet points, correct?
     A.   That is correct.

REDACTED

REDACTED

REDACTED

     Q.   Okay.   So tell me if I have this right.
The point that's being expressed in this bullet is
that citizenship data from the ACS is not ideal
for purposes of Section 2 compliance and
enforcement because ACS citizenship data is a
different data set that's separate and apart from
the total population data derived from the
decennial census; is that right?
     A.   I believe the point speaks for itself,
and I think the way you've described it is more or
less correct.
     Q.   Okay.   Any ways in which the way I just

Page 184

1    described it strike you as incorrect?

2         A.   Not as I sit here right now, no.

3

4                        REDACTED

5

6

7

8

9

10

11

12

13         Q.   Now, how does the fact that the decennial

14    enumeration data is in one data set, the PL data

15    file, whereas the ACS citizenship data is in a

16    different data set, the CVAP table -- how does the

17    fact that they're in two different data sets

18    render the ACS not ideal data for purposes of

19    Section 2 enforcement?

20         A.   Particularly for a map drawer, if -- a

21    map drawer drawing a map in Maptitude or some

22    other software needs to have both of these forms

601, 602,
802, Improper
Expert
Testimony
under 702

REDACTED

Page 185

1    of information in order to draw districts that

2    comply with the 14th Amendment and with Section 2.

3    And map drawers currently have to go to two

4    different data sets and try to match up those data

5    sets in geography and specificity to the block

6    level in order to perform that function.

7              If all of the data were available in the

8    PL94-171 data set, they wouldn't have to do that.

9    And experts engaged in redistricting litigation,

10   including analyzing alleged violations of

11   Section 2 and proposed remedial plans for proven

12   violations of Section 2, could use a single

13   data set to draw maps and otherwise to analyze

14   Section 2 claims.

15        Q.   If the Census Bureau could produce

16   citizenship data as part of the PL data file

17   without including a citizenship question on the

18   census, would that resolve the concern that's

19   expressed in this bullet point?

20              MR. GARDNER:   Objection.   Calls for a

21   hypothetical.

22              THE WITNESS:   Yeah, again, that's

601

REDACTED

1   hypothetical.   I don't know they can do that

2   either as a matter of law or technical capacity.

3   And I think -- so I don't know the answer to that

4   question.

5

6   REDACTED

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

601

REDACTED

REDACTED

        Q.   You don't know whether or not you'd be
interested in a proposal from the Census Bureau to
give you CVAP data as part of the PL data file
without including a citizenship question on the
census?
             MR. GARDNER:   Same objection.
             THE WITNESS:   Again, you're asking me a
hypothetical without fleshing out all the facts
and circumstances, so I can't tell you how anyone,
the department or anyone else, would respond to
that.

REDACTED

REDACTED

REDACTED

Q. Okay. So you're not aware of any time where the Department of Justice, in enforcing the Voting Rights Act, had a single data set which had total population data and citizenship data in it, right, Mr. Gore?

A. I'm not aware one way or the other.

REDACTED

REDACTED

1    Q.   But you're not saying that -- this letter
2  is not saying that there was a prior point in time
3  in which the Department of Justice had both total
4  population and citizenship data in a single data
5  set, correct?
6    A.   I think the letter speaks for itself, and
7  this particular bullet doesn't say that.
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

REDACTED

Q.  So the cases that DOJ has filed, you're not aware of any of those cases being unsuccessful because citizenship data and total population data were in two different data sets, correct?

A.  That's correct.  Again, we're not talking about cases that weren't filed.  And, obviously, any case that was filed was a case that the Department of Justice believed it could win.

Q.  Okay.  You're not aware of any case filed by any plaintiff anywhere under the Voting Rights Act where the claim failed because of the fact that total population data and citizenship data

1  were in two different data sets, correct?

2      A.   Again, that's correct with respect to

3  cases that were actually filed.   And we're not

4  talking about cases that weren't filed.

5      Q.   You're not aware of a case -- and I'm not

6  even going to talk about the Department of

7  Justice -- where people have talked about filing a

8  case publicly, but said, you know what, we're just

9  not going to file this case because population

10  data and citizenship data, they're in two

11  different data sets, right?

12          MR. GARDNER:   Objection to form.

13          THE WITNESS:   I believe that's right, as

14  I understand your question.

15

16

17

18

19

20

21

22

REDACTED

REDACTED

REDACTED

Q.   The point that's being expressed --
correct me if I'm wrong -- in this bullet is that
citizenship data from the ACS is not ideal for VRA
enforcement purposes because ACS citizenship data
purportedly does not align in time with the
decennial census data, correct?
        A.   That's correct.

REDACTED

        Q.   What does the department mean?
        A.   I believe what the department means is --
it dovetails with the conversation we had just a
moment ago about what the ACS data are.
                So the ACS data are -- at least for the

REDACTED

1   five-year estimates, are rolling.  So they

2   represent some estimate over five consecutive

3   years.  And the one-year estimate is a snapshot of

4   one single year.

5          Now, the citizenship data from the

6   decennial census is a recording of data at that

7   point in time, and the ACS data doesn't always

8   align with that particular point in time.  So you

9   may be measuring citizenship data from, if you're

10  using a five-year estimate, four or five years

11  before the census or four or five years after the

12  census.  And jurisdictions use the total

13  population data in the census, and courts use that

14  as well, throughout the entire decade.

602, Improper Expert Testimony under 702

15

16

17

REDACTED

18

19

20

21

22

REDACTED

Page 194

REDACTED

 6    Q.   Are you aware of a filed case by the
 7  Department of Justice under the Voting Rights Act
 8  where the department was unable to succeed on a
 9  VRA claim because of the fact that ACS citizenship
10  data does not align in time with the decennial
11  census data?
12    A.   I am not aware of any such filed case.
13    Q.   Okay.  Are you aware of any case filed by
14  any plaintiff anywhere where the court found
15  that -- against the plaintiffs because the ACS
16  data does not align in time with the decennial
17  census?
18    A.   I am not aware of any such filed case.
19    Q.   Are you aware of any plaintiff ever
20  declining to file a case because ACS data -- and
21  I'm not talking about the department, not filed
22  cases, because I understand that that's

REDACTED

1    privileged.

2         But just based on your knowledge as

3    someone who's knowledgeable about the Voting

4    Rights Act, are you aware of any case where any

5    plaintiff outside of DOJ did not bring a case

6    under Section 2 of the Voting Rights Act because

7    ACS data does not align in time with the decennial

8    census?

9         A.   I'm not aware of that, and certainly not

10   aware of it from any public information.

11

12                    REDACTED

13

14

15

16

17

18

19

20

21

22

REDACTED

REDACTED

Okay.   When the letter says, "margin of error," what do you understand that to mean?

A.   Because the ACS estimates are estimates, and not a hard count, there's an associated margin in which -- that the Census Bureau assigns a value, usually a percentage, that the Census Bureau assigns to convey that, from a matter of statistics, it has confidence that the true result is somewhere within that range.   And that's referred to as the margin of error.

REDACTED

REDACTED

REDACTED

Q.   And you'd agree with me that estimates with a smaller margin of error are more precise than an estimate with a bigger margin of error, right?

A.   Yes.

Q.   Now, the point that's being expressed in this bullet is that citizenship data from the ACS is not ideal for purposes of VRA enforcement because ACS citizenship data has a margin of error that increases as you get to smaller and smaller geographic units, correct?

A.   That's correct.

Q.   Okay.  And the letter contrasts those ACS estimates with those margins of error with decennial census data, which are a full count of the population, right?

A.   That's correct.

Q.   You're aware that decennial census data

1  that's published at the block level also has a

2  margin of error associated with it; it's just not

3  published by the Census Bureau, right?

4      A.  I'm aware of that.  Yes.

5

6  REDACTED

7

8

9

10

11

12      Q.  But as of the date of the Gary letter,

13  you knew that even what is referred to in the Gary

14  letter as full count data has margins of error

15  associated with it, too, correct?

16      A.  Yes.

17      Q.  Okay.  The Gary letter doesn't mention

18  that full count data from the decennial census has

19  margins of error, does it?

20      A.  It doesn't appear to, no.

21

22  REDACTED

REDACTED

Page 199

1
2   REDACTED
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

14     Q.   Okay.   So let's try that again.   The ACS
15     data are described in this bullet as having a
16     margin of error, correct?
17          A.   That's correct.
18          Q.   And the letter reads, "By contrast,
19     decennial census data is a full count of the
20     population," correct?
21          A.   That's correct.
22          Q.   And the bullet does not mention that

1    decennial census data have margins of error

2    associated with them, correct?

3         A.   That's correct, as I've already

4    testified.

5         Q.   Okay.   Now, when citizenship data was

6    derived from the long form questionnaire, that was

7    data that also had a margin of error associated

8    with it, correct?

9         A.   I would imagine that's correct.

10        Q.   Okay.   So you'd agree that, as far as you

11   know, the Department of Justice, when it's relied

12   on citizenship data, that citizenship data has

13   always had a margin of error associated with it,

14   correct?

15        A.   That's my understanding.

16

17   REDACTED

18

19

20

21

22

REDACTED

REDACTED

13    Q.   And the letter doesn't mention the fact

14  that citizenship data collected from the long form

15  questionnaire and reported from the long form

16  questionnaire were, like the ACS, also statistical

17  estimates that had margins of error, correct?

18    A.   I think that's correct with respect to

19  reported from the long form questionnaire.  I

20  don't know if that's correct with respect to

21  collected by the long form questionnaire because I

22  don't know if the Census Bureau engaged in

REDACTED

1  statistical estimates when it was actually

2  collecting the responses to the long form

3  questionnaire.

4         Q.   Thank you.

5              The letter doesn't mention that the

6  Department of Justice has always relied on

7  statistical estimates of citizenship with margins

8  of error for purposes of VRA enforcement, does it?

9         A.   I believe that's correct.  Again, the

10 letter speaks for itself.

11        Q.   Okay.  You're not aware of a single filed

12 case by the Department of Justice where the

13 Department of Justice was unable to succeed on a

14 VRA claim because of the fact that the CVAP data

15 on which DOJ was relying was a statistical

16 estimate with a margin of error that increases as

17 the geographic area decreases, correct?

18        A.   I am not aware of any such filed case.

19        Q.   You're not aware of any case where a

20 plaintiff was unable to succeed on a VRA claim

21 because of the fact the five-year ACS citizenship

22 data have a margin of error associated with them,

REDACTED

1   correct?

2        A.   Five-year estimates?   That's correct.

3   REDACTED

4

5

6           You're not aware of any case where

7   plaintiffs declined to bring a VRA claim because

8   ACS data are statistical estimates with a margin

9   of error, correct?

10       A.   That is correct.   I am aware of one case

11  in which a court held that the one-year ACS

12  estimate, because of its associated margin of

13  error, was insufficiently reliable to allow the

14  plaintiff in that case to proceed with a Section 2

15  claim.

16       Q.   Right.   That's the Benavidez case, right?

17       A.   That is correct.

18

19  REDACTED

20

21

22

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

REDACTED

THE WITNESS:  The position of the
Department of Justice is that we want to have the
most complete, accurate, reliable data we can
possibly have.

We have the ACS data.  We have been
bringing cases using the ACS data.  We believe
that having a hard count citizenship data from the
census questionnaire would give us another

Non-Responsive

REDACTED

1    data point that we could use to identify

2    jurisdictions for potential Section 2

3    investigations and enforcement.

4            I don't believe it's disputed by anybody

5    that a litigant, any plaintiff, the Department of

6    Justice or a private plaintiff, needs block-level

7    data in order to bring Section 2 redistricting

8    claims -- now, whether that's derived from the ACS

9    or from some other source -- because when

10   jurisdictions draw districts to achieve equal

11   population, they use block-level data.

12

# REDACTED

13

14

15

16

17

18

19

20

21

22

REDACTED

Page 208

# REDACTED

REDACTED

REDACTED

21     Q.   Right.   So let's take this block of five

22   people.   Right?   If the block group that this was

601

REDACTED

601

1    in, the ACS reported 60 percent of the people in

2    that block group are citizens, what you would do

3    right now is you take that 60 percent number and

4    then you apply it to the individual blocks.  So

5    you would look at this group of five and you'd

6    say, well, our estimate is three of those five

7    people are citizens, correct?

8              MR. GARDNER:  Objection.  Form.

9    Objection.  Hypothetical.

10             THE WITNESS:  That would be one way to

11   estimate census block citizenship data from an ACS

12   estimate at the block group level.

13   BY MR. HO:

14        Q.   And what the Department of Justice is

15   saying is that we have these estimates, but we'd

16   also like a hard count, because if we had the

17   decennial census questionnaire out there and had

18   the citizenship question posed, we would know with

19   a hard count instead of an estimate -- instead of

20   only an estimate -- how many of those five people

21   are, in fact, citizens, correct?

22             MR. GARDNER:  Objection.  Form.

REDACTED

1        THE WITNESS:   That's more or less

2   correct.   I believe we want to have the best, most

3   accurate and most complete data we can possibly

4   have.

5

# REDACTED

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17     Q.  Okay.  Your expectation is that when you
18 requested a citizenship question on the census
19 questionnaire, that the Census Bureau was going to
20 include it, collect that information, and give it
21 to the Department of Justice on a block-by-block
22 level, correct?

1      A.   Yes.

REDACTED

REDACTED

REDACTED

Q.  Okay.  What's your understanding of what
the Census Bureau is going to give you for this
census block of one person in terms of CVAP data
when the citizenship question is included on the
census?

            MR. GARDNER:  Objection.  Calls for a
hypothetical.

            THE WITNESS:  I have no understanding of

REDACTED

1    what the Census Bureau is going to do or what data

2    it's going to provide us in the future related to

3    this request.

4    BY MR. HO:

5          Q.   You don't know one way or the other, is

6    what you're saying, whether or not, when the

7    Census Bureau gives you block-by-block CVAP data

8    derived from responses to the census

9    questionnaire, whether or not, with respect to a

10   block that has one person on it, that that

11   individual block-level CVAP data is going to

12   reflect that person's response to the citizenship

13   question on the census, correct?

14             MR. GARDNER:   Objection.   Form.

15   Objection.   Hypothetical.

16             THE WITNESS:   Again, that's hypothetical.

17   What I'm telling you is I don't know how the

18   Census Bureau planned to report the data that

19   we've requested.

20

21   REDACTED

22

REDACTED

REDACTED

13        You want block-by-block data from the
14   Census Bureau.   That's what you've requested,
15   correct?
16        A.   That is correct.

REDACTED

REDACTED

REDACTED

REDACTED

Page 219

# REDACTED

1
2
3
4
5
6

7          It's that when the Census Bureau gives        601
8    you block-by-block citizenship data, as you've
9    requested, based on responses to the citizenship
10   questionnaire, right now, you don't know, if
11   you're looking at a block with one person on it,
12   whether or not that citizenship data that you get
13   from the Census Bureau is going to reflect the
14   response to the citizenship questionnaire,
15   correct?
16          MR. GARDNER:   Same objections.
17          THE WITNESS:   Of course I don't know
18   that, because I don't know what the data is going
19   to be.  And I don't know whether the person who
20   completes the census questionnaire is going to
21   complete it fully or something else.  I have no
22   idea.

REDACTED

A.   You're asking about something that might happen in the future.   That's a hypothetical.   I don't know.

Q.   Well, this is the data that the Department of Justice has requested.   You've requested that the Census Bureau go block by block and ask --

A.   That's correct.

Q.   -- people block by block, every member of every household, how many people are citizens and not, correct?

A.   That is correct.

Q.   And you expect that the CVAP table that you get from the Census Bureau on a block-by-block basis is going to reflect answers to those citizenship questions, correct?

A.   That would be my expectation.   Yes.

REDACTED

REDACTED

REDACTED

Q.   Well, Mr. Gore, it's not hypothetical.
You understand that there are census blocks with
one human on them, correct?

A.   I do understand that.  Yes.

Q.   Okay.  If the Census Bureau is going to
give you CVAP data for that block and tell you
whether or not that person is a citizen, you don't
know, sitting here today, whether or not that --
that data that the Census Bureau is going to give
you is going to reflect that person's answer to
the citizenship question on the census, correct?

A.   I don't know what that data is going to
reflect because, again, you're asking me about a
hypothetical.

REDACTED

REDACTED

REDACTED

14     Q.   Sure.   Is it your understanding that,

15   when the Census Bureau reports CVAP data block by

16   block after the 2020 census, that, with respect to

17   blocks that have only one person on it, that the

18   CVAP data reported by the Census Bureau will

19   reflect the answer that that person gave to the

20   citizenship question on the census questionnaire?

21           MR. GARDNER:   Objection.   Form.

22           THE WITNESS:   My understanding is that

1  that would certainly be possible, just like it

2  would reflect information about that person's race

3  that they would have provided on the census

4  questionnaire.

5  BY MR. HO:

6       Q.   Now, you're aware that the Census Bureau                601

7  intends to use techniques such as synthetic data

8  noise infusion to avoid the disclosure of people's

9  responses to the census questionnaire?

10            MR. GARDNER:   Objection.   Lack of

11  foundation.

12            THE WITNESS:   I'm aware that there are

13  some techniques.   I don't know that particular

14  technique.   I'm not familiar with it.

15  BY MR. HO:

16       Q.   So you've never heard the term "synthetic

17  data noise infusion" before?

18       A.   I believe I may have heard it.   I just

19  don't understand it.

20       Q.   You're not aware that synthetic noise

21  infusion is a practice whereby the Census Bureau

22  intends to replace some sensitive information

REDACTED

1  about a census respondent with different

2  information based on sample data from a

3  statistical model when it publishes the data?

4      A.  I generally have that understanding.  I

5  cannot perform that particular data manipulation

6  myself.

7

8  REDACTED

9

10

11

12

13

14

15

16      Q.  Sure.  You're aware that, because of

17  disclosure avoidance procedures like synthetic

18  noise infusion, which we talked about a second

19  ago, that even with the citizenship question on

20  the 2020 census questionnaire, the CVAP data

21  produced by the Census Bureau at the block level

22  will have error margins associated with it,

REDACTED

1    correct?

2         A.   I'm not aware of that because I don't

3    understand the causal relationship between those

4    masking techniques and any margin of error.

5    Moreover, I don't know what techniques the Census

6    Bureau plans to use or how it plans to deploy

7    those with respect to responses to the

8    2020 census.

9

10   REDACTED

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

1        Q.   But you're aware, are you not, that the
2    Census Bureau today does not know whether or not
3    the margins of error associated with the CVAP data
4    that it produces based on responses to the census
5    questionnaire will have margins of error that are
6    larger or smaller than the CVAP data currently
7    used by the Department of Justice?
8             MR. GARDNER:   Objection.
9    BY MR. HO:
10       Q.   Right?
11            MR. GARDNER:   Objection.   Lack of
12   foundation.
13            THE WITNESS:   I am not aware of the
14   Census Bureau's view on that issue.
15   BY MR. HO:
16       Q.   Okay.   So you didn't try to determine,
17   before requesting a citizenship question on the
18   census questionnaire, whether or not CVAP data
19   derived from that citizenship question would, in
20   fact, have smaller margins of error than the CVAP
21   data currently relied on by the Department of
22   Justice, correct?

REDACTED

1    A.   Are you asking about me, personally?   You
2    used the word "you" in your question.   I just want
3    to understand who you're asking --
4    Q.   The Department of Justice.
5    A.   Ah.   I'm not aware of what the Department
6    of Justice may or may not have done.
7
8
9

REDACTED

10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Q.   You're not aware of any such communications between the Department of Justice and the Census Bureau about whether or not, due to disclosure avoidance techniques, the CVAP data produced from responses to the decennial census questionnaire, would, in fact, have smaller margins of error than the CVAP data currently relied on by the Department of Justice, correct?

A.   I don't believe I'm aware of any such communication.

REDACTED

REDACTED

REDACTED

Q.   The Gary letter doesn't mention the fact
that CVAP data derived from the decennial census
would have margins of error due to disclosure
avoidance techniques that might even be larger
than the margins of error currently associated
with ACS CVAP data relied on by the Department of
Justice at present, correct?

A.   Again, I don't -- I'm not sure I'm
following all the chains of that hypothetical, and

REDACTED

Page 230

1    I don't know one way or the other.

REDACTED

REDACTED

REDACTED

```
 5        Q.  So here's my question with respect to
 6   this bullet.   If the Census Bureau could produce
 7   to you full count CVAP data that didn't have
 8   sampling margins of error like the ACS CVAP data
 9   but -- and could do so without including a
10   citizenship question on the census, that would
11   resolve the concerns expressed in this bullet,
12   correct?
13           MR. GARDNER:   Objection.   Calls for
14   hypothetical.
15           THE WITNESS:   That's hypothetical.   I
16   can't answer that.
17   BY MR. HO:
18        Q.  You don't know one way or the other?
19           MR. GARDNER:   Objection.   Calls for
20   hypothetical.
21           THE WITNESS:   It's a hypothetical.   I
22   can't answer a hypothetical.
```

601

Page 232

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20      Q.   Do you remember how we talked about how,
21   when data has smaller margins of error, we'd --
22   you and I agree that that data would be more

# REDACTED

Page 233

1  precise than data that has larger margins of

2  error, right?

3       A.   Yes.

4       Q.   Today, do you believe that CVAP data

5  produced from responses to a question about

6  citizenship on the census questionnaire will be

7  more precise than the data that the Department of

8  Justice is currently relying on with respect to

9  CVAP for purposes of VRA enforcement purposes?

10      A.   I'm not sure I have a view on that one

11 way or the other, since I don't know what the

12 margin of error is that the Census Bureau will

13 assign to census responses and, particularly, the

14 citizenship question should it be asked on the

15 2020 census.

16      Q.   So just to clarify, right now you don't

17 know whether or not CVAP data produced from

18 responses to the citizenship question on the

19 census questionnaire will, in fact, be more

20 precise than the CVAP data on which DOJ is

21 currently relying for purposes of VRA enforcement?

22      A.   I believe that's correct.   I don't know

REDACTED

1    what the margin of error is that will be assigned

2    to that, to that data.

REDACTED

22        Q.   Okay.   Correct me if I'm wrong, but the

REDACTED

Page 235

1  point that's being expressed in this bullet is

2  that citizenship data from the ACS is not ideal

3  for purposes of VRA enforcement because ACS

4  citizenship data is published at the block group

5  level and DOJ is required to perform further

6  estimates to generate CVAP data at the census

7  block level, correct?

8      A.   Correct.

9

10 REDACTED

11

12

13

14     Q.   You're not aware of any time previously

15 where DOJ has had at its disposal CVAP data broken

16 down by race and ethnicity at the census block

17 level, correct?

18     A.   I am not aware of that.

19     Q.   You're not aware of any time previously

20 where DOJ did not have to use an estimated -- an

21 estimation procedure in order to convert CVAP data

22 from the Census Bureau from one geographical level

REDACTED

Page 236

1    into block level data broken down by race or

2    ethnicity, correct?

3         A.   As I understand your question, that's

4    correct.

5         Q.   The Gary letter doesn't mention the fact

6    that, for purposes of VRA enforcement, DOJ has

7    always had to use an estimated -- an estimation

8    procedure in order to convert CVAP data from the

9    Census Bureau at one geographic level into CVAP

10   data by race and ethnicity at the block level,

11   correct?

12        A.   I've just testified that I don't know

13   whether that's a fact or not.  But there's no

14   mention of that issue in the Gary letter.

15        Q.   You've never assessed the statistical

16   reliability of estimation techniques for deriving

17   block level CVAP data from block group level CVAP

18   data, correct?

19             MR. GARDNER:   Objection.   Form.

20             THE WITNESS:   I don't believe I have, no.

21   BY MR. HO:

22        Q.   You're not aware of any case that was

REDACTED

Page 237

1    filed by DOJ where DOJ was unable to succeed on a

2    VRA claim because of the fact that DOJ performed

3    an estimation procedure to derive census block

4    level CVAP data correct?

5         A.   I'm not aware of any such filed case.

6         Q.   You're not aware of any case where any

7    plaintiff was unable to succeed on a VRA claim

8    because of the fact that the plaintiff had to

9    perform an estimation procedure to derive

10   block-level CVAP data, correct?

11        A.   I'm not aware of any such filed case, and

12   I understand your question to be limited to filed

13   cases.

14        Q.   You're not aware of any situation where a

15   plaintiff did not bring a case because of the fact

16   that the plaintiff would have to perform an

17   estimation procedure in order to generate CVAP

18   data at the census block level, correct?

19             MR. GARDNER:   Objection to the extent

20   that you're calling for information subject to the

21   law enforcement privilege.   To the extent you are

22   asking for that information, I would instruct the

REDACTED

Page 238

1   witness not to answer.

2          To the extent you can answer that

3   question without divulging law

4   enforcement-sensitive information, you may do so.

5          THE WITNESS:   I am not aware of any

6   public, nonprivileged information to indicate the

7   existence of any such case.

8   BY MR. HO:

9      Q.   If the Census Bureau could produce CVAP

601

10  data at the block level for the Department of

11  Justice instead of at a different level of

12  geography, and could do so without including a

13  citizenship question on the census, would that

14  alleviate the concern that's expressed in this

15  bullet point?

16         MR. GARDNER:   Objection.   Calls for a

17  hypothetical.

18         THE WITNESS:   It's a hypothetical I can't

19  engage in.

20

21

22

# REDACTED

# REDACTED

Page 239

1
2 REDACTED
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

1

     Q.   You're just refusing to answer the
question, correct?

     A.   I'm telling you my answer is I won't
engage in a hypothetical.

     Q.   Okay.   Aside from the four bullets
expressed in this letter, are there any other
reasons why ACS CVAP data are not the ideal data
for purposes of VRA enforcement of which you are
aware?

     A.   Not that I'm aware of.

     Q.   Okay.   I'm going to show you a document.
We'll mark this as 20.

        (Gore Deposition Exhibit 20 marked for
        identification and attached to the
        transcript.)

# REDACTED

REDACTED

Page 241

# REDACTED

REDACTED

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14      Q.   You're not aware of any of these cases

15   failing because of the quality of CVAP data

16   available to the Department of Justice, correct?

17           MR. GARDNER:   Objection.   Lack of

18   foundation.

19           THE WITNESS:   I am not aware.

20   BY MR. HO:

21      Q.   You mentioned earlier a case, the

22   Benavidez case.   Do you remember that?

601

# REDACTED

1        A.   Yes.

2        Q.   It's a case from the Northern District of

3    Texas, right?

4        A.   Yes.

5        Q.   It's not a circuit court case, right?

6        A.   That is correct.

7

8    REDACTED

9

10

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

Page 244

1          Q.   No, I appreciate that.

2               So just so that the record is clear, the

3   Benavidez case is the only case that you're aware

4   of where the plaintiff's claim failed in part due

5   to reliance on ACS CVAP data, correct?

6          A.   Correct.

7          Q.   And just to be clear, the Benavidez case

8   was not brought by the Department of Justice,

9   correct?

10         A.   Correct.

11         Q.   Now, your understanding is that the

12   plaintiffs in the Benavidez case relied on

13   one-year ACS estimates, correct?

14         A.   That's my recollection from the case.

15   Yes.

16         Q.   And your recollection is that the

17   plaintiffs in the Benavidez litigation did not

18   rely on five-year ACS estimates, correct?

19         A.   That is my recollection.   Correct.

20         Q.   And your recollection is that, in the

21   Benavidez case, the court found that the one-year

22   ACS data that the plaintiffs were relying upon was

REDACTED

1    not sufficiently reliable for the geographic areas

2    at issue in that case, correct?

3         A.   Correct.

REDACTED

14        Q.   And the plaintiffs in the Benavidez case

15   didn't rely on those five-year ACS estimates,

16   correct?

17        A.   That's correct.

18        Q.   And you --

19        A.   That's my recollection.

20        Q.   And you're not aware of a single case in

21   which a plaintiff's VRA claim failed due to

22   reliance on five-year ACS estimates, correct?

Page 246

1        A.   Correct.   I'm not aware of any such case.

2        Q.   You described the Benavidez case in your

3   testimony to Congress, correct?

4        A.   I believe I mentioned it.   Yes.

5        Q.   At the time you testified in Congress,

6   you were aware that the plaintiffs in the

7   Benavidez case relied on one-year rather than

8   five-year ACS data, correct?

9        A.   I believe that's correct.

10        Q.   Okay.   In your testimony in Congress, you

11   didn't mention the fact that although the Census

12   Bureau considers one-year ACS estimates to be

13   reliable only for areas that are -- have 65,000

14   people or more, it considers five-year ACS

15   estimates to be reliable for any geographic area,

16   correct?

17        A.   I don't recollect the specifics of my

18   testimony on that point.

19

20   REDACTED

21

22

REDACTED

REDACTED

Q.   That wasn't my question.   My question
was, you don't recall mentioning the five-year ACS
estimates during your testimony in Congress,
correct?
        A.   I don't recall mentioning it or not
mentioning it.
        Q.   In fact, you didn't mention the five-year
ACS estimates during your testimony, correct?
        A.   I answered that question.   I don't recall
whether I did or I didn't.

REDACTED

REDACTED

1    Q.   Can you think of any reason why you

2    wouldn't mention the fact that the -- that there

3    are five-year ACS estimates during your

4    congressional testimony?

5    A.   I was not asked -- I don't believe I was

6    asked the intervals of estimates that are

7    available through the ACS.   I was responding to a

8    different question, as I recall my testimony.   But

9    if you point me to where my testimony is in the

10   transcript, I'd be happy to discuss it further.

11

12   REDACTED

13

14

15

16

17

18

19

20

21

22

REDACTED

REDACTED

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
10
11        Q.   Going back to the list of cases that's in
12   front of you --
13        A.   Exhibit 20?
14        Q.   Yes.
15        A.   Okay.
16        Q.   None of these cases have been filed since
17   you were acting assistant attorney general for
18   civil rights, correct?
19             I meant just the Section 2 cases on the
20   first page, sorry.
21        A.   That is correct.
22        Q.   In fact, none of the Section 2 cases
```

REDACTED

Page 250

1    listed on the first page have been filed since the

2    start of the Trump administration, correct?

3          A.   That is correct.

4          Q.   Okay.   The previous administration -- for

5    part of its time, the previous administration, in

6    addition to having responsibilities under

7    Section 2 of the Voting Rights Act, also had

8    obligations under Section 5 of the Voting Rights

9    Act, correct?

10         A.   That's correct.

11         Q.   The current administration does not have

12   obligations under Section 5 of the Voting Rights

13   Act to the same extent, correct?

14              MR. GARDNER:   Objection to form.

15              THE WITNESS:   That's correct.

16   REDACTED

17         Q.   What obligations, if any, does the

18   current administration have with respect to

19   Section 5 enforcement?

20         A.   That is a fair question.   There are a

21   couple of jurisdictions that are covered under

22   Section 3(c) of the Voting Rights Act, which is

REDACTED

1  similar to Section 5.  We may, in fact, have no

2  obligations with respect to Section 5 at this

3  point due to the Supreme Court's decision in

4  Shelby County, which was a 2013 decision, so it

5  was about in the middle of the prior

6  administration's tenure.

7       Q.  Okay.  If you look at the previous

8  administration, 2009 through the beginning of

9  2017, it looks like the Department of Justice

10  filed five Section 2 cases during that period.

11       A.  I believe that's correct.

12       Q.  Okay.  So previous administration had

13  Section 5 obligations to review voting changes in

14  all or part of 16 states for part of that time,

15  correct?

16       A.  I believe until the Shelby County

17  decision in 2013.

18       Q.  Okay.  And the current administration

19  doesn't have those obligations and hasn't filed

20  any Section 2 cases?

21       A.  That's correct.  We also haven't had a

22  decennial census which has required every state in

REDACTED

1   the union to redistrict during the time of this

2   administration, which the prior administration did

3   in the 2010 census.

4        Q.   You would say that it is not unusual for

5   the Department of Justice to go several years

6   without filing a Section 2 case, right?

7        A.   While I review this list, I think

8   that's -- that may or may not be correct.   But

9   there have certainly been years and multiyear

10  periods where the Department of Justice has not

11  filed Section 2 cases.

REDACTED

REDACTED

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

12    MR. HO:   We'll mark this as Exhibit 21.

13         (Gore Deposition Exhibit 21 marked for

14         identification and attached to the

15         transcript.)

16  BY MR. HO:

17       Q.   It's an e-mail exchange between you,

18  Arthur Gary, and others.   The top e-mail on the

19  thread is from you to Arthur Gary dated

20  January 29th, 2018.   The first page bears Bates

21  number DOJ 00002712.

22              I want to go through the individual

802

REDACTED

Page 255

802

1  e-mails on here.   Okay?

2          So the top e-mail, this is Arthur Gary

3  e-mailing you, correct?

4       A.   I don't believe so, actually.

5       Q.   Oh, I'm sorry.   The top is you e-mailing

6  Arthur Gary, correct?

7       A.   Appears to be, yes.

8  REDACTED

9

10

11

12

13

802

14       Q.   Okay.   I want to look at the first e-mail

15  in time on this chain.   It's on the last page,

16  page 5, Bates number DOJ 2716.

17          This is an e-mail from Ron Jarmin to

18  Arthur Gary, cc'ing Enrique Lamas of the Census

19  Bureau.   And it has the date December 22nd, 2017,

20  right?

21       A.   Yes, that's correct.

22  REDACTED

REDACTED

REDACTED

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16       Q.   Okay.   So just to clarify, your
17   understanding is that, in this e-mail, the acting
18   director of the Census Bureau is expressing -- is
19   stating that Census Bureau staff have briefed him
20   and sug -- and -- on their findings which suggest
21   that the best way to provide block-level CVAP data
22   is not to add a citizenship question to the

# REDACTED

Page 258

1    decennial census questionnaire, correct?

2         A.   I think that's right.   This e-mail speaks

3    for itself, and obviously I didn't write it and it

4    wasn't addressed to me.

5         Q.   Your understanding is that the Census

6    Bureau director is -- or acting Census Bureau

7    director is stating that Census Bureau staff have

8    conducted an analysis and briefed him on their

9    findings which suggest that the best way to

10   provide block-level CVAP data for DOJ's needs is

11   through a linked file of administrative and survey

12   data that the Census Bureau already possesses,

13   correct?

14        A.   That's my understanding of what this

15   says.   Yeah.

16        Q.   And your understanding is that the Census

17   Bureau director is -- acting Census Bureau

18   director is writing and stating that his staff --

19   that Census Bureau staff have analyzed this issue

20   and briefed him on their findings that the linked

21   file of administrative and survey data would

22   result in higher quality data produced at lower

REDACTED

1  cost than including a citizenship question on the

2  census questionnaire, correct?

3       A.   I understand that he is communicating

4  that the findings of the staff suggest that.  Yes.

5       Q.   Okay.   No meeting between the technical

6  experts at DOJ and the Census Bureau took place

7  between the date of the December 12th Gary letter

8  requesting a citizenship question and the Ross

9  decision memo in March of 2018 directing the

10  inclusion of a citizenship question, correct?

11       A.   I am not aware of any such meeting.

12       Q.   You're not aware of any such meeting of

13  technical staff in the civil rights division,

14  which you are the head of, and the Census Bureau's

15  technical staff to discuss this proposal -- or

16  these findings, rather, about a different way of

17  generating block-level CVAP data referenced in

18  this e-mail, correct?

19       A.   I am not aware of any such meeting.

20

21  REDACTED

22

REDACTED

Page 260

# REDACTED

802

Q.   Okay.   On page 3, page DOJ 2714, on
January 2nd, Arthur Gary writes to Ron Jarmin, "It
should work fine.   Let me get back to you.   Best
wishes to you for 2018 as well."

I read that correctly, right?

A.   Yes, you did.

Q.   That's in response to a meeting -- an
e-mail on the following page which is from Ron
Jarmin to Arthur Gary which reads, "Arthur, happy
new year.   Would the late next week work for a
meeting?"   Right?

A.   Appears -- that appears correct.

Q.   Okay.   So at this point, it looked like
Mr. Gary was planning on having a meeting or
suggested that a meeting the following week with
the Census Bureau would work fine, correct?

A.   Again, these e-mails speak for

REDACTED

1   themselves.   And I can't speak for Mr. Gary.   But

2   that seems about right.

# REDACTED

# REDACTED

REDACTED

Q.   Mr. Gary writes back to Ron Jarmin and offers a number of options for a meeting, including Friday, January 19th, at 11:00 a.m., right?

A.   That appears to be correct.

Q.   And in the next e-mail on the thread, Dr. Jarmin writes to Arthur Gary on January 10th, "Thanks, Gary.  Let's do Friday at 11:00.  We're fine meeting at main Justice."  Right?

A.   Right.

Q.   The next e-mail, which is on the first page at the bottom, on January 16th, 2018, Arthur Gary writes to cancel the meeting with Ron Jarmin, correct?

A.   Well, it looks like -- he says they're unable -- "We" -- I don't know who "we" are -- "will be able to meet on Friday or this week."

Q.   Did you have any conversations with Mr. Gary about meeting with the Census Bureau between the date of Dr. Jarmin's e-mail on

802

802

Page 263

1  December 22nd requesting a meeting between Census

2  Bureau and DOJ staff and Arthur Gary's e-mail on

3  January 16th stating, due to some scheduling

4  conflicts, we will be unable to meet on Friday?

5      A.  Yes.

6  REDACTED

7

8      Q.  What was the content of that

9  conversation?

10     A.  I believe the content of that

11 conversation related to this request that the

12 Census Bureau and the Department of Justice hold a

13 meeting.

14     Q.  And what did Mr. Gary convey to you about          802

15 the Census Bureau's request to have a meeting

16 between DOJ and Census Bureau technical staff?

17     A.  He conveyed to me that the request had

18 been made.

19

20 REDACTED

21

22

REDACTED

REDACTED

Q. And what was your response to receiving that information?

A. I listened to what Mr. Gary had to say and told him that I would think about the issue and discuss it further with others.

REDACTED

REDACTED

# REDACTED

12    Q.   What, if anything, did you do with the
13  information that the Census Bureau had an
14  alternative means for providing DOJ with
15  block-level CVAP data?
16    A.   I discussed that with various people at
17  the Department of Justice.
18    Q.   And who did you discuss that with?
19    A.   I discussed it with Rachael Tucker, Pat
20  Hovakimian.   I may have discussed it with Danielle
21  Cutrona.   I'm not sure.   And I eventually
22  discussed it with the attorney general.

REDACTED

REDACTED

Q.   You mentioned that you discussed it with the attorney general.  When did you discuss the fact that the Census Bureau had an alternative means of producing block-level CVAP data with the attorney general?

A.   It would have been at some point after I spoke to Art Gary.  I don't remember the exact date.

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

REDACTED

```
12        Q.   You didn't ask Arthur Gary to get more
13   information about the specifics of the proposal
14   from the Census Bureau to get higher quality CVAP
15   data at lower cost?
16        A.   I don't recall asking him that and I
17   don't recall him conveying that to me that that
18   was a representation that the Census Bureau had
19   made.
20        Q.   Okay.   You at some point had a
21   conversation with the Attorney General about this.
22   Was that in person or by phone?
```

REDACTED

1    A.   In person.

2    Q.   And it was in January of 2018?

3    A.   Probably.   Yeah.

4
5
6

REDACTED

7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 270

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

20     Q.    That's fine.
21           The decision was made not to pursue the
22     Census Bureau's alternative proposal for producing

Page 272

1    block-level CVAP data for purposes of VRA

2    enforcement through a means other than including a

3    citizenship question on the census, correct?

4         A.   That is correct.

5         Q.   Who made that decision?

6         A.   The attorney general.

7         Q.   When was that decision made?

8         A.   Around this time.   I don't know exactly

9    when it was made.   I can't remember the specific

10   date.

11        Q.   When you say "around this time," you mean

12   around January of 2018, correct?

13        A.   That is correct.

14        Q.   Are the reasons for that decision

15   memorialized anywhere?

16        A.   Not to my knowledge.

17        Q.   Were those reasons ever communicated to

18   you?

19        A.   Yes.

20   REDACTED

21

22

REDACTED

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16

17     Q.  Who informed Art Gary of the decision not

18  to meet with the Census Bureau to discuss their

19  alternative proposal for producing block-level

20  CVAP data?

21     A.  I did.

22     Q.  When did you inform Mr. Gary of that

# REDACTED

1  decision?

2      A.  It would have been around this

3  January 29th date, I believe.  But I don't recall

4  specifically.

5      Q.  And who informed you that the Department

6  of Justice should not meet with the Census Bureau

7  to discuss the Census Bureau's alternative

8  proposal for producing block-level CVAP data?

9      A.  The attorney general.

10     Q.  You received this e-mail thread from

11  Arthur Gary, which includes the initial e-mail

12  from Dr. Jarmin describing the alternative

13  proposal for collecting CVAP data at higher

14  quality produced at lower cost on January 29th,

15  2018, correct?

16     A.  On this e-mail chain, that's correct.  I

17  don't know whether I received it before then or

18  not.  But yes, this e-mail -- the e-mail dated

19  January 29th, 2018, at 2:33 p.m., is the first

20  e-mail in this chain where Mr. Gary sent me that

21  information.

22  REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

Page 276

1
2
3
REDACTED
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 277

REDACTED

9    Q.   Do you have any reason to think that     601
10   Secretary Ross knows more about the accuracy of
11   various forms of CVAP data than the career
12   professionals at the Census Bureau?
13        MR. GARDNER:   Objection.   Lack of
14   foundation.
15        THE WITNESS:   I have no basis to answer
16   that question.

REDACTED

REDACTED

REDACTED

16     Just here today, you know that Dr. Jarmin
17 wrote to Arthur Gary and said Census Bureau staff
18 have looked at this issue, and their analysis
19 suggests that there's a way to get CVAP data for
20 DOJ that would produce higher quality data at
21 lower cost, and wanted to meet with DOJ about
22 that.  You understand that, right?

REDACTED

1        A.   Yes, I believe I've testified that I
2    understand that.
3        Q.   Okay.   And when you told Congress that
4    the best vehicle -- or the most appropriate
5    vehicle for obtaining CVAP data was through the
6    decennial census questionnaire, you didn't mention
7    Dr. Jarmin's proposal, right?
8             MR. GARDNER:   Objection.   Asked and
9    answered.
10            THE WITNESS:   Again, I don't remember
11   exactly everything that I testified to on May
12   21st.   I'm happy to read that testimony now and
13   answer your question and verify -- or give you the
14   verification or confirmation that you seem to be
15   asking me for.
16            But no, I didn't mention this.   I didn't
17   mention everything about the decision or the issue
18   in that testimony to Congress.   I was asked
19   specific questions by congresspeople and gave
20   answers to the best of my ability and recollection
21   within the constraints that the Department of
22   Justice places on witnesses who testify before

REDACTED

1    Congress.

2          Moreover, all it says here is that there

3    were some career staff who made findings that

4    suggested a particular thing, not that they had

5    firmly reached that conclusion.   And of course, as

6    I mentioned before, it's up to Secretary Ross to

7    make that determination as a matter of law, or at

8    least that's my understanding.

9    BY MR. HO:

10         Q.   I mean, this isn't an e-mail from just a

11   random Census Bureau staffer.   This is an e-mail

12   from the acting director of the Census Bureau,

13   correct?

14         MR. GARDNER:   Objection.   Argumentative.

15         THE WITNESS:   I understand that

16   Dr. Jarmin was the acting director of the Census

17   Bureau, yes.

18   REDACTED

19

20

21

22

REDACTED

1      Q.   Okay.   Are you satisfied that your

2  testimony to Congress, which omitted Dr. Jarmin's

3  proposal to meet with the DOJ to discuss the

4  Census Bureau's findings that there was a way to

5  produce higher quality data at lower cost aside

6  from the census [sic] question -- are you

7  satisfied that that was complete testimony to

8  Congress?

9      A.   Absolutely.   I -- I testified completely

10 and honestly to Congress on the matters that I was

11 in a position to testify on.

12     Q.   Your goal is to get the most complete and

13 accurate CVAP data from the Census Bureau, right?

14     A.   That would be the Department of Justice's

15 goal.   Yes.

16     Q.   And despite having that goal, you did

17 not -- and when I say "you," the Department of

18 Justice did not have a meeting of its technical

19 staff with the Census Bureau to discuss the Census

20 Bureau's proposal to get higher quality CVAP data

21 at lower cost, correct?

22          MR. GARDNER:   Objection.   Asked and

REDACTED

Page 282

1    answered.

2           THE WITNESS:    I believe that's correct.

3    BY MR. HO:

4        Q.    Are you aware of any other circumstance

5    where the Department of Justice asked the Census

6    Bureau to collect data but then refused to have a

7    technical meeting to discuss that data request?

8        A.    I'm not aware of that, nor am I aware of

9    any instance where the Census Bureau has offered

10   that kind of meeting.

11

12   REDACTED

13

14

15

16       Q.    This is marked as Exhibit 22.    It's an

17   e-mail from Ron Jarmin to Census Bureau personnel

18   in the administrative record with Bates number

19   9074.

20           In this e-mail, Dr. Jarmin is forwarding

21   to Census Bureau personnel an e-mail that he had

22   previously written on February 6th, 2018, to

REDACTED

1  Enrique Lamas and, it appears, Karen Dunn Kelley.

2      Do you see that?

3    A.  I do see that.

4    Q.  Dr. Jarmin writes to Ms. Kelley, "Karen,

5  I spoke with Jarmin is Gary.  He has spoken with

6  DOJ leadership.  They believe the letter

7  requesting citizenship be added to the 2020 census

8  fully describes their request.  They do not want

9  to meet.  Thanks, Ron."

10      Did I read that right?

11    A.  Yes, you did.

12

13  REDACTED

14

15

16

17

18

19

20

21

22

REDACTED

REDACTED

Q.   Dr. Jarmin was correct that DOJ
leadership did not want to have a technical
meeting to discuss DOJ's request for block-level
CVAP data, correct?
A.   I believe that's correct.

REDACTED

REDACTED

Page 285

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Page 286

REDACTED

Q.   Mr. Gore, as the head of the civil rights division, you want the civil rights division to have access to the most accurate CVAP data for purposes of VRA enforcement, right?

A.   Right.

REDACTED

REDACTED

Page 287

REDACTED

REDACTED

REDACTED

 3      Q.  Well, before Secretary Ross' decision
 4   memo -- that decision memo was in March of 2018,
 5   correct?
 6      A.  Sounds right.
 7      Q.  Okay.  So before Secretary Ross' memo,
 8   you didn't know what the Census Bureau's views
 9   were about the most accurate form of CVAP data,
10   correct?
11      A.  That's probably correct.  Yeah.
12      Q.  Okay.  So before March of 2018, as
13   someone who wants the Department of Justice to
14   have the most accurate CVAP data for VRA
15   enforcement, you wanted to be able to have a
16   meeting of DOJ technical staff with the Census
17   Bureau to learn about the Census Bureau's views
18   about the most accurate CVAP data, correct?
19         MR. GARDNER:   Objection.   Hypothetical.
20         THE WITNESS:   That's a hypothetical.

REDACTED

Page 289

# REDACTED

REDACTED

Page 290

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 291

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 292

# REDACTED

Page 293

REDACTED

20    Q.   Okay.   So it's correct that you received

21    a draft of Commerce's decision memo before the

22    final memo became public, correct?

Page 294

1        A.   That appears to be correct.   Yes.

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Page 296

# REDACTED

REDACTED

Page 297

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 298

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

REDACTED

Q.   Okay.   So is it correct, as this comment notes, that the December 12 letter requesting a citizenship question be added to the census did not say that it was necessary to collect CVAP data through the census questionnaire for VRA enforcement?

A.   That is correct.

REDACTED

Q.   And you -- my question was, you, yourself, have specifically noted that the

REDACTED

1    December 12 letter, the Gary letter, did not use

2    the word "necessary" with respect to the inclusion

3    of a citizenship question on the 2020 census,

4    correct?

5          A.   Yes, I have just noted that in my

6    testimony.  I will say I don't know -- I have no

7    recollection of what this comment is referring to.

8          Q.   You agree, right, Mr. Gore, that CVAP

9    data collected through the census questionnaire is

10   not necessary for DOJ's VRA enforcement efforts?

11         A.   I do agree with that.  Yes.

12

13   REDACTED

14

15

16

17

18

19

20

21

22

REDACTED

# REDACTED

REDACTED

Page 302

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 303

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

Page 307

# REDACTED

REDACTED

Page 308

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Page 311

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 312

1
2
3

# REDACTED

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 313

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

Page 314

# REDACTED

REDACTED

# REDACTED

REDACTED

Page 316

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

Page 318

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Page 319

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

Page 321

REDACTED

REDACTED

Page 322

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

Page 323

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Page 325

# REDACTED

REDACTED

REDACTED

1

2

3

4        The chief scientist of the Census Bureau,

5    I'm representing to you, has given deposition

6    testimony in this litigation stating that the

7    analysis conducted by the Census Bureau indicates

8    that the best quantitative evidence that's

9    available to the Census Bureau at present suggests

10   to the Census Bureau and leads the Census Bureau

11   to conclude that the inclusion of a citizenship

12   question is likely to reduce self-response rates

13   to the census questionnaire.

14        Do you understand the representation that

15   I've just made to you?

16        A.   I do.   I can't verify whether it's

17   accurate, since I'm not familiar with that

18   deposition testimony.

19

20   REDACTED

21

22

REDACTED

Page 327

# REDACTED

REDACTED

# REDACTED

Q.   Are there any planned meetings between the civil rights division and the Census Bureau about the effect that the citizenship question on the 2020 census is going to have on the accuracy of census data?

A.   I'm not aware of any such meetings, nor do I know whether any such meetings would be productive at this point, since the 2020 census hasn't yet been conducted and nobody knows what the effect of the citizenship question on that particular census will be.

Q.   Mr. Gore, are you aware of any other circumstance in which the Department of Commerce has reached out to the Department of Justice to see if the Department of Justice would request data from the Census Bureau?

A.   I'm not aware of any other such instance,

1   no.

REDACTED

10      Q.   Mr. Gore, just to circle back on
11   something we talked about earlier, when Attorney
12   General Sessions made the decision for there not
13   to be a meeting between DOJ technical staff and
14   the Census Bureau, at that time, Secretary Ross
15   had not yet issued his decision memo directing the
16   inclusion of a citizenship question on the census,
17   correct?
18      A.   That is correct.
19      Q.   So it's accurate to say, since that
20   decision memo had not yet been issued, that that
21   decision memo did not play any role in the
22   decision that was made not to have a meeting

1   between Census Bureau and technical staff,

2   correct?

3        A.   That is -- I believe that's correct.

4   Yes.

5

6

7

# REDACTED

# REDACTED

802

Q.   Okay.   And if you look at Exhibit 34,
it's a document titled, Census citizenship
question.

      This is the briefing paper that was
attached to that e-mail, correct?

      A.   I can't verify that for sure, but --

      Q.   Does it appear to be?

      A.   It appears to be -- yes, it appears to be
a briefing paper on that topic.

      Q.   Okay.   And the subject is, AG prep for
CJS Approps. hearing, correct?

      A.   That is correct.

      Q.   Okay.   So this citizenship -- census
citizenship question briefing paper, Exhibit 34,
it's for the attorney general, correct?

      A.   That is correct.

      Q.   Okay.   Exhibit 34, at the top, the first
bullet under the section background reads, "Not

REDACTED

Page 332

1    public.   In 2017, Secretary of Commerce Wilbur    802

2    Ross requested that the Justice Department send a

3    letter requesting the addition of a citizenship

4    question on the 2020 census."

5         Is that statement accurate, as far as you    802/

6    know?                                              601

7         MR. GARDNER:   Objection.   Lack of

8    foundation.

9         THE WITNESS:   As far as I know, yes.

10   BY MR. HO:

11

12   REDACTED

13

14

15

16        Q.   And it's correct that, as of the date of

17   this e-mail, April 6th, 2018, the fact that

18   Secretary of Commerce Ross requested that the

19   Justice Department send a letter requesting the

20   addition of a citizenship question was not public,

21   correct?

22        MR. GARDNER:   Objection.   Lack of

1  foundation.

2          THE WITNESS:  I believe that was -- I

3  believe that's correct.  I don't remember for

4  sure.

5
6
7

REDACTED

8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

         Q.   Why, if you know, was it not public by
April 6th, 2018, that Secretary Ross had requested
that the Justice Department send a letter
requesting the addition of a citizenship question?
         MR. GARDNER:   Objection.   Lack of
foundation.   Calls for speculation.
         THE WITNESS:   I don't know.

REDACTED

REDACTED

Page 335

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 336

REDACTED

REDACTED

Page 337

# REDACTED

REDACTED

REDACTED

1

2      Q.   Okay.   But just so I'm clear on it, you

3  have had discussions with Attorney

4  General Sessions on the topic of whether

5  apportionment or redistricting should be conducted

6  using total population or some other measure?

7           MR. GARDNER:   Objection to the extent it

8  mischaracterizes the witness' previous testimony.

9           THE WITNESS:   I stand by my prior answer

10  that I had a conversation with the attorney

11  general about the question of the use of total

12  population or some other measure for apportionment

13  purposes.

14  BY MS. HULETT:

15      Q.   And you can't disclose that conversation

16  because it was during the pre-deliberative process

17  leading to the decision as to whether to request

18  that the Census Bureau include a citizenship

19  question on the decennial census?

20      A.   That is correct.

21

22

REDACTED

REDACTED

1

2

3

REDACTED

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 341

REDACTED

REDACTED

Page 342

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 343

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 344

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

1          Q.  Well, to start with, I'm talking about

2   Reyes versus City of Farmers Branch, Barnett

3   versus City of Chicago, Negron versus City of

4   Miami Beach, Romero versus City of Pomona, and

5   LULAC versus Perry.

6          A.  I read all of those cases before this

7   letter was sent.  And I may have read the LULAC

8   versus Perry decision more recently than that.

9          Q.  And before you list these cases, the

10  sentence right before the cases in the second

11  paragraph says, "Multiple federal courts of appeal

12  have held that, where citizenship rates are at

13  issue in a vote dilution case, citizen voting age

14  population is the proper metric for determining

15  whether a racial group could constitute a majority

16  in a single-member district."

17              Did I read that correctly?

18          A.  Yes, you did.

19          Q.  These are all appellate court or Supreme

20  Court cases.  Did you read any of the lower court

21  opinions in these cases?

22          A.  I believe I did.  Yes.

REDACTED

1       Q.   And do any of these appellate court

2   opinions that are cited in this paragraph hold

3   that long-form data or ACS survey data is

4   deficient or unsuitable for use in a Section 2

5   analysis?

6            MR. GARDNER:   Objection.   Compound.

7            THE WITNESS:   I don't believe so.

8   REDACTED

9

10

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

REDACTED

Page 348

REDACTED

REDACTED

Page 349

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

# REDACTED

,

REDACTED

Page 351

# REDACTED

REDACTED

Page 352

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 353

# REDACTED

REDACTED

Page 354

1
2
3
REDACTED
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 355

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

Page 356

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 357

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 358

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 360

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 363

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 364

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 365

# REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Page 367

# REDACTED

REDACTED

Page 368

# REDACTED

REDACTED

Page 369

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 370

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

Page 371

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 372

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 373

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 374

# REDACTED

REDACTED

REDACTED

Page 376

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

Page 377

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 378

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 379

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 380

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Page 381

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 382

# REDACTED

REDACTED

Page 383

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Page 385

# REDACTED

REDACTED

REDACTED

REDACTED

Page 387

# REDACTED

REDACTED

Page 388

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 389

# REDACTED

REDACTED

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 391

# REDACTED

REDACTED

Page 392

1
2
3

# REDACTED

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 393

REDACTED

REDACTED

Page 394

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 395

# REDACTED

r

n

REDACTED

Page 396

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Page 398

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 399

1
2  REDACTED
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

Page 402

# REDACTED

REDACTED

Page 403

1
2     REDACTED
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 404

# REDACTED

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 406

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 407

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 408

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

REDACTED

19     Q.   Have you ever communicated with anyone at
20   the White House about the citizenship question?
21     A.   Yes.
22     Q.   Who?

REDACTED

1          A.   I communicated with John Zadrozny.

2          Q.   And who is he?

3          A.   Z-a-d-r-o-z-n-y, I believe, is how he

4    spells his last name.   And at the time, he was

5    working, I believe, for the Domestic Policy

6    Council.

7          Q.   And when did you communicate with him?

8          A.   I believe it was sometime in October of

9    2017.

10         Q.   Who initiated the contact?

11         A.   I don't recall.   What I recall about it

12   is that I participated in a conference call on the

13   issue on which Mr. Zadrozny -- in which

14   Mr. Zadrozny also participated.

15         Q.   Conference call on the issue of adding

16   the citizenship question?

17         A.   That's correct.

18         Q.   In October of 2017?

19         A.   I believe it was October of 2017.

20         Q.   Who else was on that conference call?

21         A.   I can recall that other people from the

22   Department of Justice were on the call.   Rachael

REDACTED

1  Tucker, who we've discussed previously, and Gene

2  Hamilton I believe was on the call.  And there may

3  have been others, but I can't remember

4  specifically who they were.

5       Q.   Other than the addition of the

6  citizenship question to the census, was that the

7  only topic --

8       A.   Yes.

9       Q.   -- discussed in the call?

10      A.   Yes, it was.

11      Q.   And were there people from the Department

12  of Commerce on that call?

13      A.   No, there were not.  Or at least not to

14  my knowledge.

15      Q.   So to your knowledge, it was one White

16  House official, and the rest of you were all from

17  the Department of Justice?

18      A.   To the best of my knowledge and

19  recollection, yes.

20

21  REDACTED

22

REDACTED

REDACTED

Q.   And did you know before the call why you were invited?

A.   Yes.

Q.   And why were you invited?

A.   Because I was involved in this issue on behalf of the Department of Justice.

REDACTED

REDACTED

Page 413

# REDACTED

REDACTED

Page 414

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

1
2
3

# REDACTED

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 416

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 417

# REDACTED

REDACTED

Page 418

REDACTED

REDACTED

Page 419

REDACTED

REDACTED

Page 420

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 421

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 422

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 423

REDACTED

REDACTED

Page 424

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 425

REDACTED

REDACTED

Page 426

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 427

REDACTED

13    Q.  You don't see anything in the letter,
14 correct, that references any aspect of how this
15 data is relevant to Section 2 enforcement other
16 than with respect to Gingles 1, correct?
17    A.  I don't see anything like that.  That's
18 correct.

REDACTED

REDACTED

Page 428

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 429

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 430

REDACTED

REDACTED

Page 431

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 432

# REDACTED

REDACTED

Page 433

# REDACTED

REDACTED

# REDACTED

1
2
3
4
5
6        Has any map drawer, outside of somebody

7    employed by the federal government, ever

8    communicated to you that it would be better if the

9    citizenship data were in the same data set as the

10   total population data?

11        MR. GARDNER:   Could you re-ask that

12   question again?   I'm sorry.   I missed the first

13   clause.

14        MR. GREENBAUM:   Can you read it back?

15        (The reporter read the record as

16        requested.)

17        THE WITNESS:   I don't know who you mean

18   by "you."   If you mean the Department of Justice,

19   I can't answer that question because I don't know

20   what conversations have happened between map

21   drawers outside of the federal government and

22   members of the Department of Justice.

REDACTED

1   BY MR. GREENBAUM:

2         Q.   I mean you, John Gore.

3         A.   Me, personally?   I don't believe I've

4   ever had any such conversation that I can recall.

5

REDACTED

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

Page 436

# REDACTED

REDACTED

1

# REDACTED

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20    Q.  Prior to December 12th, 2017, did you

21  have any communication with anybody who was not a

22  federal employee at the time about having a

# REDACTED

Page 438

1    citizenship question on the census?

2         A.   Yes.

3         Q.   Who?

4         A.   I had a conversation with a gentleman

5    named Mark Neuman, who I believe was not a federal

6    employee at the time.

7         Q.   Who is Mark Neuman?

8         A.   I understand Mark Neuman to be a former

9    employee of the Census Bureau or the Department of

10   Commerce -- I'm not sure which one.   And I

11   understood that he was advising the Department of

12   Commerce and the Census Bureau with respect to

13   this issue.

14   REDACTED

15

16

17

18

19

20

21

22

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

Page 440

# REDACTED

14      Q.   And if the Census Bureau were providing

15   census data at the block level, isn't it true

16   that, for those census blocks that have one

17   person, that that person's answer to the census

18   question regarding citizenship would be revealed

19   in the data itself?

20           MR. GARDNER:   Objection.   Calls for a

21   hypothetical.

22           THE WITNESS:   Again, I believe I had this

REDACTED

1  discussion with Mr. Ho earlier.  I don't know the

2  answer to that question.  It's a hypothetical

3  question.

4          Mr. Ho also talked about data masking

5  techniques that the Census Bureau might use.  I

6  don't know how those would implicate the answer to

7  the question.  I don't know how the Census Bureau

8  is planning to report the results of this data or

9  this question from the questionnaire to the

10  Department of Justice.

11          There's a lot I don't know, so I can't

12  take a view on that and I, unfortunately, can't

13  answer your question.

14  REDACTED

15

16

17

18

19

20

21

22

REDACTED

REDACTED

     Q.   You may have answered this earlier, but
I'm going to ask it again.   Who decided that the
Department of Justice would request that the
Census Bureau add a citizenship question to the
census?
     A.   I believe I've answered that earlier, and
it was the attorney general.

REDACTED

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# REDACTED

REDACTED

REDACTED

Q.   And do you recall sharing any subsequent drafts of what became the December 12th letter with Mr. Herren?

A.   I don't recall one way or the other.

Q.   Do you recall him giving you comments on any subsequent drafts?

REDACTED

Page 445

1    A.   I don't recall one way or the other.

# REDACTED

# REDACTED

1

2

REDACTED

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

REDACTED

Page 447

# REDACTED

REDACTED

Page 448

1
2   REDACTED
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

REDACTED

Page 449

# REDACTED

REDACTED

Page 450

1          CERTIFICATE OF NOTARY PUBLIC

2          I, CHRISTINA S. HOTSKO, the officer before

3    whom the foregoing deposition was taken, do hereby

4    certify that the witness whose testimony appears in

5    the foregoing deposition was duly sworn by me; that

6    the testimony of said witness was taken by me in

7    stenotypy and thereafter reduced to typewriting under

8    my direction; that said statement is a true record of

9    the proceedings; that I am neither counsel for,

10   related to, nor employed by any of the parties to the

11   action in which this statement was taken; and,

12   further, that I am not a relative or employee of any

13   counsel or attorney employed by the parties hereto,

14   nor financially or otherwise interested in the

15   outcome of this action.

16

17

18                    CHRISTINA S. HOTSKO

19               Notary Public in and for the

20                    District of Columbia

21   My commission expires:

22   November 14, 2021

REDACTED

Page 451

1        NEW YORK IMMIGRATION COALITION, et al., vs.

2        UNITED STATES DEPARTMENT OF COMMERCE, et al.

3                    JOHN GORE

4

5              INSTRUCTIONS TO THE WITNESS

6        Please read your deposition over carefully and

7   make any necessary corrections.  You should state the

8   reason in the appropriate space on the errata sheet

9   for any corrections that are made.

10       After doing so, please sign the errata sheet and

11  date it.  You are signing same subject to the changes

12  you have noted on the errata sheet, which will be

13  attached to your deposition.

14       It is imperative that you return the original

15  errata sheet to the deposing attorney within

16  thirty (30) days of receipt of the deposition

17  transcript by you.  If you fail to do so, the

18  deposition transcript may be deemed to be accurate

19  and may be used in court.

20

21

22  PA 3072371

REDACTED

Page 452

1       NEW YORK IMMIGRATION COALITION, et al., vs.

        UNITED STATES DEPARTMENT OF COMMERCE, et al.

2

                        JOHN GORE

3

4                     E R R A T A

                    - - - - -

5   PAGE    LINE    CHANGE

6    _ _ _   _ _ _   _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

7   Reason:_____

8    _ _ _   _ _ _   _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

9   Reason:_____

10   _ _ _   _ _ _   _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

11  Reason:_____

12   _ _ _   _ _ _   _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

13  Reason:_____

14   _ _ _   _ _ _   _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

15  Reason:_____

16   _ _ _   _ _ _   _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

17  Reason:_____

18   _ _ _   _ _ _   _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

19  Reason:_____

20   _ _ _   _ _ _   _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

21  Reason:_____

22  PA 3072371

REDACTED

Page 453

1        NEW YORK IMMIGRATION COALITION, et al., vs.

2        UNITED STATES DEPARTMENT OF COMMERCE, et al.

3                          JOHN GORE

4

5               ACKNOWLEDGMENT OF DEPONENT

6        I, _____, do hereby certify

7   that I have read the foregoing pages and that the

8   same is a correct transcription of the answers given

9   by me to the questions therein propounded, except for

10  the corrections or changes in form or substance, if

11  any, noted in the attached Errata Sheet.

12

13

14  _____          _____

15  DATE                     SIGNATURE

16

17

18

19

20

21

22  PA 3072371

REDACTED

| & |
| --- |
| **&**   1:16 3:3 9:1 |

| **0** |
| --- |
| **00002712**   254:21 |
| **00003740**   133:2 |
| **000129985**   80:5 |
| **0002628**   95:18 |
| **0002636**   111:4 |
| **0002653**   105:11 |
| **0002657**   102:6 |
| **000311**   47:7 |
| **000663**   155:16 |
| **002**   145:10 |
| **05025**   1:6 |

| **1** |
| --- |
| **1**   5:7 8:14 22:9,15 |
| 48:11,19,20 94:10 |
| 346:11 347:1,20 |
| 349:18 352:19 |
| 354:1 356:1 358:4 |
| 358:7 359:12 |
| 364:7 369:18 |
| 370:12 375:20 |
| 376:10,17,19 |
| 378:2,20 379:14 |
| 383:22 386:15 |
| 387:1,18 388:3 |
| 394:5 426:7 427:6 |
| 427:16 430:2,16 |
| 444:8 447:16 |
| **10**   5:17 115:15,16 |
| 234:10 |
| **100**   363:15 |
| **101**   5:14 |
| **1019**   347:13 |
| **105**   5:15 |
| **1050**   2:12 |
| **10:19**   94:11 |
| **10:37**   94:14 |

**10th**   262:8
**11**   5:3,18 125:20
126:2 430:22
**110**   5:16
**1120**   183:4
**113**   359:1 363:3
**115**   5:17
**11:00**   261:13
262:4,9
**11:32**   156:11
**11:48**   156:14
**11th**   80:4,20 83:4
87:5 149:17,20
158:12 159:5,21
160:1,7 398:11,19
398:21 399:1
**12**   5:19 6:3 132:18
133:1 162:21
299:9 300:1
363:14
**12/12/2017**   256:2
**125**   5:18
**1250**   4:18
**1277**   320:4
**1281**   320:10
**12:18**   312:14
**12:55**   232:5,11
**12th**   20:18 21:2
70:19 119:13
126:20 154:7
155:17 158:13
159:6,14,21 160:2
160:8,11,21 180:5
259:7 300:19
316:4 343:7 362:8
385:4 401:14
435:6 436:7
437:20 439:10,18
443:3,6 444:7,18
**13**   5:20 135:8,13
211:20 212:19

213:1,16 214:22
218:14 219:6
359:2 407:20
**1300**   3:9
**132**   5:19
**135**   5:20
**136**   183:4
**138**   5:21
**13th**   96:7 261:16
297:13
**14**   5:21 138:12,17
450:22
**1401**   2:17 4:4
**142**   5:22
**145**   6:2
**14615**   450:17
**14798**   138:22
**14th**   2:8 185:2
**15**   5:22 118:13
142:18,22
**1512**   2:8
**155**   6:3
**1563**   359:1
**15th**   2:4
**16**   1:9 6:2 145:1,5
251:14
**1620**   2:12
**16th**   262:13 263:3
266:20 267:3,8
**17**   6:3 155:9,14
160:20 170:19
343:7 355:19
401:15 426:1
**178**   6:4
**17th**   105:13 108:3
**18**   6:4 7:16 177:20
178:1
**18th**   22:18 111:6,6
113:2 114:18
115:4 371:12
446:10

**19**   6:6,21 204:20
205:3
**1965**   19:13
**1970**   171:1,3,9
**1988**   241:4
**1997**   361:17
**19th**   261:13 262:4
265:1 319:19
**1:00**   222:1
**1:18**   1:6
**1st**   48:4 49:5 126:4
151:20,21 385:10

| **2** |
| --- |
| **2**   5:8 15:3,13,17 |
| 16:4,8,20 19:12 |
| 25:7,8 26:5,15,16 |
| 32:16,22 33:5,8 |
| 40:4 54:10,16 |
| 55:3,18 57:6,8 |
| 77:18 80:17 94:14 |
| 103:22 104:5 |
| 156:10 162:21 |
| 169:21 170:17,21 |
| 174:7 176:5 |
| 180:11 181:6,8 |
| 182:1,10,13,22 |
| 183:14 184:19 |
| 185:2,11,12,14 |
| 195:6 196:18 |
| 197:2 204:14 |
| 206:3 207:2,7,18 |
| 209:3 241:1,4 |
| 242:8,9,10 249:19 |
| 249:22 250:7 |
| 251:10,20 252:6 |
| 252:11,14 253:3 |
| 253:18 254:7 |
| 261:15 346:4 |
| 351:8 362:10 |
| 365:18,20 370:7 |
| 371:17 373:1 |

REDACTED

377:22 379:19 380:5,12 381:13 381:16 382:5 383:10 402:6 406:4,8,12 417:3 418:21 419:20 420:11 421:17,20 422:4,9 426:6,8,21 427:5,12,15 428:1 431:8 432:19 437:7,18 444:9 447:16

**2's** 174:8

**20** 3:16 6:7 32:15 73:11 118:14 240:13,14 249:13

**2000** 171:1,3,9 347:21 348:16 349:15 354:13 368:1

**20001** 3:20 9:3

**20001-4956** 1:17 3:5

**20005** 2:4,17 4:19

**20036** 2:12

**2006** 348:1

**2008** 348:13,22 349:8

**2009** 251:8

**2010** 6:17 252:3 302:10 303:6,13 304:2,20 368:11

**2013** 251:4,17

**2014** 423:12

**2015** 134:10

**2016** 5:10 47:8 48:4,11,19,20 49:5 49:12,19 50:5 51:21 52:10,18 53:20 54:9,15,19 55:1,9 56:22 57:6

57:9,15 183:4

**2017** 5:11 6:3 20:18 22:18 47:11 58:11 59:8,17 60:21 61:7,20 62:3 65:1 66:15 68:16 69:5,22 70:14,19,19 73:7 73:12,14 77:10,12 79:11 80:4,20 81:3 89:5 90:3 92:17 93:5,20 94:3 96:7 105:13 111:6,6 113:2 114:19 115:21 116:8,15 117:11 119:9,13 126:4 135:14 137:13,19 138:3,21 139:6,13 141:13,19 142:12 143:3 144:10 145:8 147:22 148:2,18,20 150:7 150:12 151:6,20 151:21 152:5,20 154:7 155:17 159:14 160:21 180:5 251:9 255:19 259:21 316:4 332:1,11 343:8 401:14 410:9,18,19 437:20 439:10

**2018** 1:9 5:9 6:21 7:16 8:4 18:22 26:21 27:18 254:20 259:9 260:9 261:5,11,17 262:13 269:2 272:12 273:8 274:15,19,22

282:22 288:4,12 292:19 293:7 296:5 297:13 300:19 312:14 315:9,21 316:15 319:19 330:14,21 332:17 333:7,17 334:5,12 365:6 398:11 399:17 403:8 404:15,16 446:11

**202** 2:5,13,18 3:5 3:17,21 4:5

**2020** 6:15 20:20 21:11 22:4 48:8 48:14 49:6 50:6 50:22 52:3,13 70:22 71:9 72:5 73:18 74:10 76:6 77:8 80:7,14 81:14,17 88:17 92:21 93:3 96:10 109:18 124:8 125:15 127:1,6,15 131:20 132:12 154:3 156:2 161:9 164:8 215:5 222:6 222:16 224:10,11 224:20 225:8,13 227:19 228:3 233:15 239:14 264:11 283:7 284:20 298:6,15 300:3 301:2 313:10,21 316:7 316:21 320:15 322:2,11 328:9,13 332:4 383:9 385:6 385:11

**2021** 450:22

**2022** 381:17 382:5

**20230** 4:4

**2028** 382:10 383:7

**203** 341:8,9,11,14 342:13,16 382:22

**204** 6:6

**20530** 3:16

**21** 5:9 6:8 26:21 254:12,13

**210-6053** 3:11

**21st** 27:10,16 28:14 29:11,19 30:7,17,21 32:7,11 42:3 43:20 274:22 276:6 279:12 399:17

**22** 5:7 6:9 282:12 282:16

**22nd** 115:21 116:8 116:15 117:11 119:8 255:19 259:21 263:1

**23** 6:10 163:2,5 292:11 446:12

**24** 6:12,13 163:4 296:19 297:2,5,6 297:12

**240** 6:7

**25** 6:13 165:11 297:5,7,8,18

**254** 6:8

**25th** 293:7 296:5

**26** 5:8 6:14 300:13 300:14,18 302:4

**26th** 8:4 273:8

**27** 6:15 34:13,15 43:5 300:13,14 301:5,9,10

**2714** 260:6

**2716** 255:16

REDACTED

**27th**  139:5,12 141:6,12 142:11 404:15
**28**  6:17 302:20 303:1,17 304:3 312:1
**282**  6:9
**28354**  445:5
**28385**  443:13
**28th**  18:22 403:8 404:15
**29**  6:18 311:18 312:2,3,7,8,10
**292**  6:10
**296**  6:12
**296-2300**  2:13
**297**  6:13
**29th**  254:20 274:3 274:14,19
**2:05**  232:14
**2:33**  274:19
**2:55**  286:4
**2nd**  260:7 365:6

### 3

**3**  5:10 47:2,3 55:18 156:14 191:17,17 230:18 232:10 234:5,9 250:22 260:6 261:3 367:18 380:12 421:11 427:12
**30**  6:19 205:5 312:3,4,8,21 451:16
**300**  6:14,15
**303**  6:17
**30395**  293:2
**30651**  116:2
**3072371**  451:22 452:22 453:22

**30th**  138:21 143:2 144:6,10 315:9
**31**  6:20 314:19,19 315:1
**311**  6:18
**312**  6:19
**315**  6:20
**319**  6:21
**32**  6:21 314:19 319:14,15 324:17 324:19,22 325:15 325:17 326:3
**33**  6:22 330:6,11 330:13
**330**  6:22 7:2
**335**  5:4
**34**  7:2 330:6,12 331:5,18,21
**349**  7:3
**35**  7:3 348:21 349:2
**350**  4:18 7:4
**358**  7:6
**36**  7:4 350:18,19
**362**  7:7
**365**  7:8
**369**  7:9
**37**  7:6 40:11 358:16,18
**371**  7:10
**38**  7:7 362:20 363:2
**39**  7:8 365:1,5
**398**  7:11
**3:16**  286:8
**3:57**  329:4
**3rd**  133:4 135:14 292:19 312:10,14 314:9 444:15

### 4

**4**  5:10,11 6:17 58:5,10 232:14 259:21 286:4 363:4 368:8 423:7 424:7
**40**  7:9 369:10,14
**400**  2:17
**403**  7:12
**41**  7:10 371:3,5
**414**  5:4
**416**  7:13
**42**  7:11 398:1,3,5,9
**43**  7:12 397:22 403:3,7,8
**44**  7:13 416:3,4,8
**441**  3:20
**442-9596**  3:21
**443**  7:14
**445**  7:15
**446**  7:16
**45**  7:14 443:12,14 443:18,20
**46**  7:15 445:3,6
**47**  5:10 7:16 445:21 446:2,6,7
**4791498**  349:1
**48**  446:15
**482-2000**  4:5
**49**  292:20 446:15
**4:04**  367:19
**4:15**  329:7
**4:20**  335:2
**4:23**  335:5
**4:28**  365:19
**4th**  47:8 49:12,19 50:5 51:21 52:10 53:20 54:9 55:1,9 56:22 57:6,15 144:8 183:4 303:6 349:8

### 5

**5**  5:12 79:18,19 234:9 250:8,12,19 251:1,2,13 255:16 286:8 351:21 352:7 354:5 429:11 437:7,18 447:14
**50**  354:8 392:11,14 392:15 393:7 446:15
**514-4522**  3:17
**53**  168:22
**544**  363:3
**58**  5:11
**586**  347:13
**5:33**  397:14
**5:46**  397:18

### 6

**6**  5:13 95:10,21,22 205:5 329:7 349:12,12 352:9 352:10,18,19 397:14
**60**  210:1,3
**600**  3:20
**642-6352**  2:9
**65,000**  177:16 178:21 179:4,8 246:13
**662-5083**  3:5
**662-8324**  2:18
**675-2337**  2:5
**690**  446:16 447:2
**693**  446:17 447:2
**694**  293:1 446:17 447:2
**698**  446:17 447:2
**6:03**  413:14,17

REDACTED

**6:04** 413:22
**6:08** 414:3
**6:35** 87:5
**6:48** 449:7,8
**6th** 282:22 330:14
330:21 332:17
333:7,16 334:5,12

**7**

**7** 5:14 95:15,21
101:20 102:3
397:18 417:2,10
417:11,12 420:8
**79** 5:12

**8**

**8** 5:11,15 105:3,4
145:9 359:1 360:7
361:7
**850** 1:16 3:4 9:2
**89** 197:1,2
**8:16** 406:12
**8th** 27:18,22 28:12
28:22 29:1,5 35:9
36:1,1,2 37:2
58:11 59:8,17
60:17 61:7,20
62:21 63:4 66:15
68:16 69:5,8,11,18
69:22 70:14,19
73:14,21 74:5
77:12 79:11 81:2
145:8 147:22
148:2,18,20
149:16 158:2
287:4 288:1 370:2

**9**

**9** 5:16 110:19,20
407:20
**9/16/2017** 102:7
**9/4/2017** 81:21

**90** 195:13 199:6
230:20 387:16
388:17 389:12
390:10
**9074** 282:19
**91** 196:15,17 197:1
**915** 2:4
**916** 2:9 3:11
**93** 197:3
**94244-2550** 3:10
**944255** 3:10
**95** 5:13
**95814** 2:9
**9:05** 1:20 8:3
**9th** 261:4,11,17
315:21 316:15

**a**

**a.m.** 1:20 8:3
94:11,14 156:11
156:14 261:13
262:4
**aag** 18:20 19:15
81:9
**abandon** 308:21
310:18 311:10
363:8
**abandoned** 368:11
**abandoning**
367:21
**abbott** 183:4
340:2
**abide** 218:11
**abiding** 301:21
**ability** 279:20
431:12
**able** 30:3 190:1
262:18 288:15
375:22
**abowd** 205:5
319:20 321:15,15
321:17,18

**abowd's** 327:3
**absolutely** 46:22
122:17 281:9
413:12
**academic** 39:8
**accept** 205:18
370:19
**acceptance** 354:20
**access** 175:22
286:13 408:17
**accommodation**
386:3
**account** 45:22,22
46:12,16,17,19
208:13 361:4
**accuracy** 35:19
39:18 57:14 58:3
165:18 166:4,15
277:10,20 313:21
323:22 325:12
327:19 328:9
**accurate** 23:18
24:4,12 26:9
29:19 33:17 34:17
36:11,12,15 37:3,9
38:6,13,17,20 39:3
39:13 56:12
135:21 167:4
171:8 175:2,10
206:17 211:3
281:13 284:21
286:13,19 287:13
287:17 288:9,14
288:18 289:13,16
298:7,16 313:6,13
322:7 323:16,19
325:17 326:17,22
329:19 332:5
353:15 361:3
367:20 392:18
403:15 405:16

**abowd's** 421:1 422:7 435:9
436:9 441:17
442:2 451:18
**achieve** 181:14
207:10
**acknowledgment**
453:5
**aclu.org** 2:5
**acquire** 69:10
**acquired** 69:9
**acronym** 15:6
64:20
**acs** 15:9 18:9
25:20 33:15 34:1
34:5,11 36:15,15
36:18 37:10,16
48:7,14 49:14,21
50:7,22 51:2
57:10,11,15 58:4
77:17,21 78:4,9,20
165:7 174:21
176:4,9,10,11,13
176:14,21,22
177:3,4,10,12,14
178:6,10 179:2,6
179:12,16,17
180:2,6,13 181:4
181:22 182:7,10
183:5,13,15 184:9
184:10,15,18
187:22 191:17
192:8,9,13,21,22
193:7,17 194:9,15
194:20 195:7,12
196:6 197:11,13
197:17 199:1,1,7,9
199:16,22 200:9
200:14 201:18
202:5,16 203:21
204:8,11 206:19
206:20 207:8

REDACTED

208:15 209:7,14
209:17 210:1,11
229:19 230:19
231:8 234:8 235:2
235:3 240:8 241:9
241:14,15,18
243:9,13,15,20
244:5,13,18,22
245:6,12,15,22
246:8,12,14,20,21
247:6,12,16,22
248:3,7,14 249:2,3
252:12 253:16
321:3,21 327:10
341:22 342:4,14
342:15,17 343:2
346:3 349:22
350:4,12 351:14
353:3,4,10,13,22
354:15,17,21
361:17 362:1
366:2,7,9,12,14,21
366:21 367:5,15
368:2 375:8
377:12,14 378:2,5
380:20 382:17
388:9,18 389:11
390:10,14 391:9
391:12,19 392:13
396:2,3,16 397:2
421:3 425:10
432:18

**act**  15:3,18 16:5,9
16:20 19:13 21:9
22:5 23:22 26:12
33:5 54:11,17
55:4 56:3 65:8
67:22 77:18 104:1
104:5 117:20
118:3 134:15,22
140:3,12,15

168:22 175:12
181:1,2,7 182:2
188:11 190:21
194:7 195:4,6
241:2,5 250:7,9,13
250:22 253:19
256:4 303:8,17
304:12,21 305:11
307:5,20 308:6,22
310:4,18 311:10
341:9 401:18
402:7 406:5 426:6
437:8

**acting**  18:16,20
19:15 20:11 36:4
141:4 164:15,19
165:3,9 249:17
255:11,22 256:22
257:17 258:6,17
280:12,16,19

**action**  9:10 113:7
113:18 114:20
313:19 450:11,15

**actions**  25:8 209:4

**actual**  33:20
214:13 269:16
309:21 420:12
431:15 432:7
433:1

**add**  72:3 150:14
212:2 257:3,22
313:21 401:16
403:15 441:21
442:16

**added**  21:11 22:3
28:2 154:3 156:2
225:12 283:7
299:10 371:17

**adding**  41:21
410:15

**addition**  25:11
38:5 250:6 332:3
332:14,20 333:10
333:20 334:7,14
373:1 397:3 411:5
413:4

**additional**  50:21
143:10 145:16
165:5 254:7 403:9
431:3

**address**  59:4
65:16 66:3 165:8
256:8 302:8 305:6
305:10,22

**addressed**  155:18
164:12,18,21
258:4 302:14
306:14 309:9
315:16 319:21
346:15 347:3

**adds**  371:19

**adequacy**  418:17

**adequate**  354:1

**administer**  9:8

**administration**
250:2,4,5,11,18
251:8,12,18 252:2
252:2,15 253:4,18
308:5,21 309:8,12
309:20 310:3,17
313:19 367:21
368:3,4,11 369:2

**administration's**
251:6

**administrative**
47:19 58:13 95:19
102:9 105:11
106:20 107:5,7
111:3 155:15
256:14 257:12
258:11,21 282:18

285:13 320:3

**admire**  273:3

**admit**  52:5

**adopted**  346:10

**adult**  388:20

**advancing**  2:11

**advice**  45:10
120:21 121:2,6,14
121:17,19 122:3
123:10,13 293:11
294:10

**advised**  48:4

**advises**  316:10

**advising**  438:11

**advisor**  103:1

**advisory**  315:14
316:8

**advocated**  55:12
55:17

**affairs**  32:1
365:12 404:12
405:7

**affect**  40:17 42:6
42:16 327:8
393:15

**affiliated**  414:20

**affiliations**  9:13

**affirmatively**
212:17

**affirmed**  11:8

**african**  429:14,20
429:22

**ag**  58:22 81:13
105:22 109:6
111:10,13 331:14

**age**  15:6 33:3
169:14 192:1
196:17 206:6,8
208:10 209:8,13
234:13 341:18
345:13 346:11,17

# REDACTED

355:22 356:19
357:11 358:10
359:4 376:1
432:10
**agency** 88:1,3
**aggregate** 211:8
211:18 212:4
**aggregated** 177:5
191:18
**aggregates** 215:6
393:11
**aggregation**
395:19
**ago** 87:9 141:9
192:21 224:19
340:1 409:4 414:9
414:12
**agree** 8:12 24:3
26:8 125:3 173:3
197:5 201:10
232:22 300:8,11
305:8 306:4,7
307:14 341:11,17
342:11 346:9
360:11,16 361:20
364:4,10 375:19
376:15 377:4,21
384:16 386:14
387:5,12,15,21
389:17 418:1
420:16 428:22
429:2 433:7,8
**agreed** 305:20
**agreeing** 370:21
**agreement** 301:12
**agrees** 162:4,13
163:11 302:10
**aguinaga** 31:2,4,8
120:20 126:5
133:3,5,9,13,20
134:1,13,21 135:4

136:21 137:4
151:9 297:12
300:18 303:12
305:4 306:5,11
308:16 309:6,19
330:13,20 369:17
444:1
**aguinaga's** 302:5
302:16 305:21
**ah** 227:5
**ahead** 27:14
316:18 417:16
425:14
**al** 1:3,7 8:17,18
451:1,2 452:1,1
453:1,2
**alabama** 398:14
399:18,21 402:18
**alaska** 430:1
**alaskan** 429:14
**alice** 3:14 10:11
**align** 83:3 191:20
191:22 192:10,14
193:8,19,21
194:10,16 195:7
380:20,22 381:7
381:19
**alleged** 169:15
185:10
**alleviate** 230:5
238:14 239:17
**alliance** 2:14
**allocate** 404:6
405:11,20
**allocating** 406:7
**allow** 23:20 26:10
56:14 204:13
408:3
**allowed** 130:7
270:21 322:19

**alongside** 27:22
**alternate** 267:17
**alternative** 265:14
266:2,11 267:12
269:5 271:22
273:19 274:7,12
275:7 276:11
285:12 356:12
**alternatives**
269:17 270:4,8
276:10 289:8
**amend** 48:6,13
52:2,12
**amendment** 185:2
**american** 2:3
15:10 26:2 48:7
49:6 81:16 169:20
178:6 195:17
234:9 368:13
390:8 403:20
426:20 429:14,14
429:20,22 430:1
**americans** 2:11
**amicus** 437:5
**amount** 416:16
**analyses** 317:10
**analysis** 40:15
42:4,14 55:14,17
55:18 258:8 264:6
275:6,19 278:18
317:5,17,22 318:2
318:8,17 319:1,2
321:2,21,22 322:9
324:8 325:2 326:7
346:5 363:7 364:1
387:1 424:19
427:2
**analyze** 25:6
185:13 346:16
431:7

**analyzed** 38:3
258:19
**analyzing** 185:10
396:17 424:8
**anderson** 315:18
**andrew** 3:18 10:17
**andriola** 2:11 10:3
10:3
**ann** 313:22 369:17
370:8
**anomalous** 431:14
433:1
**answer** 12:22
13:13 14:8 21:16
21:18 41:6 42:1
42:11 48:17 57:7
59:22 60:3,8 61:4
62:8,10,12 63:10
66:17,20 67:3
70:4,7,10,12 71:3
71:5,14,16,17 72:8
72:10,12,21 74:12
74:15,15 75:21
76:1,9 77:2 79:1
82:10,12,14 83:6
97:7,10,10 98:20
98:22 99:1,5,15,17
99:19 104:16,19
104:21 106:11,12
108:7,8,11,18
109:4,12,22 110:8
112:2,4 113:10,12
113:14,16 114:10
114:11 123:12
124:13,15,17
125:19 136:10,12
136:19 138:7,8,9
138:11 162:18
163:9 164:2
166:11 186:3
188:8,20 189:15

**REDACTED**

206:12 215:8
220:21 221:16
222:19 231:16,22
235:13 238:1,2,21
239:4 240:2,4
253:11,21 254:1,3
254:11 269:9
273:1,3,15 277:15
279:13 285:3,6,8
289:21 290:1,3
291:15,17,19
295:14 296:6
301:9,10 302:7,8
305:5 308:17,18
310:9,12,14 311:2
322:20 324:20
336:20,22 337:2
337:18,20,22
338:9 344:6,8,14
373:14 385:2
389:6 396:7,10,12
401:10,12 402:21
403:1 407:5,8,13
408:11,20 412:19
412:21 413:1,9
419:3,6,17 420:4
428:15,17,19
429:5 434:19
435:14 438:18,20
440:3,5,17 441:2,6
441:13,21
**answered**   147:17
154:14 229:6
239:5 247:13
279:9 282:1
441:20 442:13,18
**answering**   12:17
30:14 408:9
**answers**   220:17
279:20 408:18
453:8

**anticipate**   214:12
**anticipated**   293:15
294:16,21 405:5
**anticipating**   122:7
122:14
**anticipation**
122:19 123:5
**anybody**   207:4
369:16 418:16
429:21 437:21
439:2,3,7,12
**apart**   183:16
**apologies**   314:20
**apologize**   62:17
92:2 271:9 285:18
352:13 372:1,7
417:8,14
**appeal**   345:11
356:17 359:20
**appear**   28:12 29:7
29:11 51:17 124:5
125:13 198:20
298:9 303:9
331:11 444:11
447:5
**appearance**   9:16
**appearances**   9:13
**appears**   22:19
40:6 50:3 51:5
81:6 96:8 133:8
135:15 145:11
155:20 161:16
171:18 174:13
255:7,13 260:17
260:17 262:6
283:1 294:1,7
298:3,10,19
303:11 306:2
312:13,19 314:10
315:11 331:12,12
371:9 398:10,15

403:13 416:9
444:1,9 446:7
450:4
**appellate**   345:19
346:1 355:17
**applies**   359:6
**apply**   210:4
213:10 269:19
421:16
**appointee**   19:4
**appointees**   140:19
153:14
**apportion**   400:9
**apportioned**
335:20
**apportionment**
336:7 337:7,14
338:5,12,22
368:15 400:7
**appreciate**   244:1
**appropriate**   25:8
25:12 34:11 43:9
107:10 169:17
170:2,8,13 275:2
276:1,12 279:4
287:7 402:6
426:17 451:8
**approps**   331:15
**approval**   379:18
**approve**   419:12
**approved**   285:11
**approves**   361:21
**approximate**
128:20 234:13
**approximately**
171:6
**apps**   45:14
**april**   183:4 330:14
330:21 332:17
333:7,16 334:5,12
385:10

**ar12756**   58:15
**area**   39:10 195:15
196:18 203:17
205:12 207:14
211:9,19 245:7
246:15 247:2,17
384:22 385:1
388:16 389:14
390:1,15 391:11
391:13 395:8
**areas**   39:11
177:15 178:20
179:3,7 180:2,7
207:15,17 245:1
246:13 248:14
388:12
**argue**   421:19
**argument**   367:10
367:12,13 428:6
**argumentative**
280:14
**arguments**   428:3
428:5,8
**arose**   101:13
**arrive**   78:6,17
**art**   143:7 154:21
266:15,17 267:15
270:12 273:7,8,17
283:13 400:17,18
400:19
**arthur**   22:17 47:8
80:3,19 155:17
254:18,19 255:2,6
255:9,18 256:1
259:21 260:7,14
260:14 261:4,11
261:20 262:8,13
263:2 267:2,7
268:9,12 274:11
278:17 283:13
284:1 314:11

REDACTED

315:5 316:4
317:10 398:10,12
**article** 6:19 312:8
312:18,20 313:4,8
317:21 400:14
**ascertain** 225:14
**asian** 2:11
**aside** 240:6 278:12
281:5
**asked** 60:7 81:9
86:8,10 98:14
100:17 125:5
129:22 132:9
147:16 154:13
221:4,5 229:5
233:14 248:5,6
253:8,8,14 270:10
277:8 279:8,18
281:22 282:5
308:13 319:1
322:19 356:9
384:11 405:2
432:14 444:3
**asking** 12:16
54:18 59:20 60:6
72:17 76:16,17
84:8 88:19 107:8
107:15 112:6
113:20 114:2,5,10
154:21 164:1
187:13 199:10,13
218:17,22 219:4,4
219:6 220:3 221:2
221:19 227:1,3
237:22 253:7
268:16 270:14
279:15 287:1
289:6,10,11 298:4
298:13,13 305:14
346:13,20 348:6
355:15 372:5,9

390:21 393:17
405:9 414:9
435:16 436:3,4
444:12
**asks** 40:13 302:9
365:18 401:15
**aspect** 426:8 427:5
427:14
**aspects** 17:22
284:9
**assembly** 386:4
**assert** 437:1
**asserting** 311:5
**asserts** 431:4
**assessed** 236:15
**assessing** 135:4
140:14 168:1,5,15
174:7
**assessment** 39:2
39:18 57:13
**assign** 233:13
**assigned** 112:16
234:1 391:12
**assigns** 196:8,10
**assist** 106:1 109:7
109:15 110:3,4
234:18 299:1
**assistance** 46:8
**assistant** 18:16
19:20 31:15 141:3
249:17 414:21
**associate** 64:16
65:2,11 139:20
146:6 151:13,15
**associated** 36:16
37:5 196:7 198:2
198:15 199:17,18
201:2,7,13,20
202:4 203:22
204:12 224:12,22
225:19 226:3

227:11 228:2
229:4,18 341:5
388:17 392:12
**assume** 208:9
**assumed** 421:16
**assumes** 229:8
435:11 436:13
**assuming** 326:19
372:17
**assumptions**
421:13
**atlantic** 4:18
**attached** 6:13 7:21
22:10 26:17 47:4
50:17,18 58:6
79:20 95:11
101:21 105:5
110:21 115:17
125:21 126:14,17
126:19 132:19
135:9,17 138:13
141:7 142:19
143:9 145:2,14
155:10 178:2
204:21 240:15
254:14 282:13
292:12 296:20
297:7,9 300:15
303:2 311:19
312:5 315:2,13
319:16 330:7
331:9 349:3
350:20 358:19
362:21 365:2
369:11 370:10
371:6 372:12
373:17 398:6
403:4 416:5
443:15 445:7
446:3 451:13
453:11

**attachment** 297:3
301:2 371:2
373:21
**attachments**
297:15 331:1
**attempt** 225:13
**attempting** 333:8
333:12 351:13
**attended** 11:19
32:10
**attention** 343:6
354:4 363:4 375:5
446:14
**attorney** 3:9,19
9:16 10:20 14:21
15:1 17:7,8,9
18:17 19:20 31:15
64:4,16 65:2,11
75:2,5,10,17 76:4
77:6 78:1 79:4
82:17,21 83:8,17
83:20 84:3 99:21
100:3,14,22
101:12,18 103:2,5
103:6 105:17
109:14,16 111:16
112:12,19,22
113:21 114:16
115:1,3,6 139:17
139:21 141:1,3,5
142:2,4 146:4,5,6
147:13 151:13,15
157:21 160:18
162:4,9,12 163:7
163:10 249:17
265:22 266:10,13
268:2,21 270:13
271:12 272:6
274:9 290:14,16
291:9,22 301:11
306:4 315:17

REDACTED

329:11 331:19
335:16 336:1,5,7
338:3,10 401:9
414:21 442:19,21
450:13 451:15
**attorney's** 398:13
**attorneys** 293:10
293:14
**auburn** 75:11,13
**audio** 8:10,11
**august** 73:7,9,13
**authority** 277:7
278:7,13 357:19
437:1
**authorization**
147:5,14 148:10
148:12 158:15,22
159:4 160:2,6,10
160:14,15
**authorize** 133:9
**authorized** 9:8
19:16 30:13 147:1
147:4,22 148:7,16
158:3 333:16
334:2,2
**authors** 317:18
**available** 33:16
34:4 35:2 37:13
38:13 55:8 56:2
57:4 105:17
167:12 185:7
195:17 211:7
212:4 234:17
242:16 248:7
285:14 287:13,17
318:5 319:8
325:21 326:9
341:22 343:4
349:22 350:12
400:14 433:13
442:11

**avenue** 2:17 3:16
4:4
**avoid** 223:8 299:4
392:16
**avoidance** 224:8
224:17 227:8
228:2,14 229:17
**aware** 14:3 16:21
17:9 25:21 26:4,7
29:4,9 32:5 36:18
40:15,20 42:4,14
42:19 49:4 51:19
52:8 53:20 54:8
54:18,22 55:5,7
56:1,5 57:2,12,22
58:1 59:7,14
60:11,14 61:5,8,22
62:5,20 63:3,8,13
63:18,20,22 66:9
66:12 68:15,21
69:2,18,21 72:1
77:16,20 82:16
104:3 134:20
135:3 140:2,10,13
143:22 164:6,10
165:10,12,13
175:21 176:3,4,8
176:20 180:5
181:21 188:9,14
189:8,18 190:12
190:19 191:5
194:6,12,13,18,19
195:4,9,10 197:22
198:4,5,7,9 203:11
203:18,19 204:3,6
204:10 223:6,12
223:20 224:7,16
225:2,17 226:1,13
227:5,7,13,15
228:7,11,19
235:14,18,19

236:22 237:5,6,11
237:14 238:5
240:10,11 241:15
241:19 242:2,14
242:19 243:8,11
244:3 245:20
246:1,6 259:11,12
259:19 282:4,8,8
283:22 296:10,15
304:2 311:16
317:5 318:11
319:1,2,3 321:1,10
321:20 322:4
328:11,17,22
350:11 351:16,17
351:19 353:20
354:3 379:20
399:17,21 400:5
400:10,11,15
402:11,14 406:18
406:21 407:9
408:22 424:1
430:8,11
**awareness** 60:6
284:5

**b**

**b** 205:5 363:5
**back** 40:10 46:15
74:2 85:14 86:3
86:18 87:6 143:7
144:3 156:22
157:6 180:11
212:6 217:21
231:4 234:3 241:3
249:11 260:8
261:11 262:2
266:22 290:10
302:4 318:22
329:10 335:4
337:7 343:6
373:20 375:3

413:16,18 414:2
426:1 427:8
434:14 435:22
446:12 447:14
**background** 81:11
166:10 167:14
331:22 365:21
403:10 415:3
421:12
**backlash** 313:11
**baji** 10:1,6 414:5
**balanced** 403:16
**bannon** 409:13
**barbara** 315:18
**barnett** 345:2
355:19 356:14
357:1,3
**based** 33:22 41:12
57:15 77:13
106:21 107:13
171:21 175:7
176:9,22 177:4
195:2 209:13,19
214:3 218:18
219:9 224:2 226:4
229:2 294:7 318:4
321:2,22 325:9
335:13,20 347:20
349:15 360:4,13
360:18 361:12
362:16 363:17
423:2,4,5 425:10
430:2
**bases** 404:19
**basis** 20:22 21:9
48:17 107:12
166:11 220:17
241:16 277:15
366:1,6 367:14
409:1 435:13

# REDACTED

**bates** 47:7 80:5
95:18 102:6
105:10 111:4
116:3 133:1 139:2
254:20 255:16
282:18 293:2
320:3,9 443:12,13
**bathroom** 156:5
**beach** 7:6 345:4
357:22 358:22
**bear** 58:14 116:2
343:10 351:4
**bearing** 243:18
**bears** 47:7 80:5
102:5 254:20
**began** 14:20
174:20
**beginning** 1:20
9:16 93:13 251:8
302:6 359:3
371:17 414:12
**begins** 94:13
156:13 232:13
286:7 329:6
357:17 397:17
**begun** 71:20
**behalf** 1:21 2:2,7
2:14 3:2,7,13 4:2
10:16,17 16:16
19:17 37:20 41:14
44:2 120:3 278:8
412:9 429:22
433:17
**belief** 170:12
**believe** 14:9 21:2
24:8 29:14 31:13
32:18 37:2,19
39:12 45:3,7,16
48:19 49:10 54:14
55:6,11 58:14
63:9 69:17 78:5

82:20 87:16 88:22
91:15 104:9,11
116:6 118:6
119:10 120:11
121:4,10 130:11
132:3 134:2
140:21 142:17
148:12,15 149:13
149:22 152:18
153:5 154:19
157:5 158:17
159:10 160:4,17
161:11 162:10,12
163:10 165:1
170:16 174:3
175:8 181:16
183:19 191:13
192:19 196:20
200:11,12 203:9
206:20 207:4
209:16 211:2
215:12 223:18
224:14 225:17
228:19 233:4,22
236:20 242:11
243:13 245:9
246:4,9 248:5
251:11,16 252:18
255:4 257:8
263:10,22 264:12
264:13 265:2,5,5,9
268:11 274:3
275:22 279:1
282:2 283:6
284:16 287:4
290:9 294:18
297:17 304:18
306:16 318:16,20
318:22 320:8
325:8 330:3 333:2
333:3 336:6

340:12 341:20
342:4,8 345:22
346:7,14 347:17
351:4 353:13
355:10,14 359:22
360:20 362:10
364:19 366:19
367:3,6,16 374:13
375:17 376:9
377:19 378:4
381:3 382:18,20
385:21 388:14
391:9 400:10,12
400:14 401:1
402:5,16 404:17
405:2,3 406:5
407:12,15 410:3,5
410:8,19 411:2
418:5 420:19,20
423:11 425:3
426:9 427:7
430:14 432:12,14
435:3 438:5
439:11 440:22
442:18 443:6
445:12 448:10
**believed** 37:3
190:18 428:5
**believes** 162:9
286:19 419:9
**belive** 359:19
**ben** 31:2 120:19
126:5 133:3
330:13,20 369:15
369:17 444:1
**benavidez** 204:16
242:22 244:3,7,12
244:17,21 245:14
246:2,7,22 249:4
**best** 25:5,13 67:12
73:15 79:6,12

88:14 117:19
118:1 146:14
158:21 159:7
169:19 175:18
211:2 256:11
257:1,11,21 258:9
260:2,8 275:17
276:2 279:4,20
285:10 324:13
325:2 326:8
392:17 411:18
426:19 428:3,8
**bethany** 133:4,7
133:11
**better** 33:14 39:16
43:15 67:21 78:2
78:8,19 418:14
434:8
**beyond** 63:9 67:2
144:1 264:3
370:16 372:17
374:5,18 431:2
**big** 418:17
**bigger** 197:7
**bit** 90:4 180:11
204:18 366:4
367:10,16
**black** 2:14
**blame** 367:20
369:1
**blanche** 58:20,22
64:2 66:11 75:2,5
**blanket** 358:10
359:11
**block** 16:10,22
18:12,13 33:1,4,7
33:9,16 36:19,21
37:14 167:5 185:5
198:1 205:13,16
205:22 206:8
207:6,11 208:3,6

REDACTED

209:8,11,13,18,21
209:22 210:2,11
210:12 212:7,10
212:11,14 213:21
213:21 214:3,3,4
214:19 215:6,6,7
215:17 216:7,7,10
216:11 217:11,13
217:13,17,17,18
217:18,22 219:8,8
219:11 220:8,9,11
220:11,16,16
221:12 222:6,15
222:16 224:12,21
230:3 234:7,8,14
234:15,18 235:4,7
235:11,16 236:1
236:10,17,17
237:3,10,18
238:10 239:13
256:11 257:2,21
258:10 259:17
265:15 266:3,12
267:12 269:6
271:14 272:1
273:14,19 274:8
284:3,14,21 290:7
351:15,18 353:8
388:5 389:1,19,21
391:4,17 393:11
395:4,8,12,14,17
396:2 397:7
424:12 439:22
440:12,15 441:16
441:17
**blocks**  205:11,15
206:5 209:9,10,19
210:4 221:8
222:17 394:14,17
394:18,21 395:20
440:9,11,16

441:17
**bloomberg**  5:8
26:20 32:15
**board**  315:14
**borders**  205:14
**bottom**  80:17
139:3 240:20
261:21,22 262:13
312:21 320:11
349:13 351:22
354:4 359:2
369:18 370:7,13
417:14 424:7
444:8 447:16
**bounds**  41:2
**boutin**  3:8
**box**  3:10
**branch**  7:3,5
31:16 345:2
347:13 348:14,22
350:13,16 354:11
354:12,19
**branstad**  58:19
**break**  12:20 13:1
94:6,18 156:6,18
157:2 222:1 232:4
232:17 323:12
397:10 413:11
**breakdown**
351:18
**brett**  3:15 10:13
31:11,13 293:6
**briefed**  256:10
257:10,19 258:8
258:20 264:6
**briefing**  331:3,8
331:13,18
**briefly**  406:11
**briefs**  44:3 340:3
**bring**  25:7 33:8
195:5 204:4,7

206:3 207:7
237:15 377:22
383:7 418:9
420:11 436:18
437:11,12
**bringing**  55:8 56:3
206:20 429:22
**brings**  418:10
**broad**  129:21
313:11 406:10
**broadly**  387:17
**broken**  235:9,15
236:1
**broker**  100:18
**brought**  45:4
240:19 241:2
244:8 351:8
381:16 382:9
436:21,21
**bubble**  298:20
299:15
**building**  103:16
234:15
**bullet**  23:13
182:16,20 183:12
185:19 186:15,16
188:15 189:7
191:16 192:7
195:11 197:11
199:10,12,14,15
200:9,15,22 230:6
230:11,13,18
231:6,11 232:2,3
234:4,4,5 235:1
238:15 239:17
331:22 375:5
380:18,19 386:12
388:9,13 389:9
390:6 433:16
**bullets**  182:19
240:6

**burden**  375:20
**burdensome**
320:15,16
**bureau**  6:4,6
20:18 21:7 23:16
23:19 24:6,9,14
26:10 28:1 34:18
34:20 35:1,12,14
36:5,9,14 37:2,8
37:21 38:18,21
39:4,14,17 40:22
47:9 48:12,21
49:13,20 53:6
61:10 62:2 63:1
88:6 119:12
123:18 124:7
126:22 127:5,14
155:19 161:8
164:16,20 165:6,9
165:11 166:3,11
166:16,20 167:2
168:4,8,11,14
171:2,3,10,21
172:4,7 173:14,18
173:20 176:8
177:14,19 178:5
178:19 179:15
180:1,6 184:5,11
185:15 186:6
187:1,1,8 188:1
195:16 196:8,10
198:3,10 202:22
205:10 211:7,13
211:17 212:15
213:19 214:2,12
215:4,16 216:1,7
216:18 217:1,8,14
217:19,21 218:8
219:7,13 220:8,16
221:11,15 222:5,8
222:15,18 223:6

REDACTED

223:21 224:9,21
225:6,20 226:2
227:18,22 228:13
230:2 231:1,6
233:12 235:22
236:9 238:9
239:11 245:5,11
246:12 247:1,16
247:21 248:12
255:12,19 256:5
256:14,22 257:6
257:18,19 258:6,6
258:7,12,17,17,19
259:6 260:21
262:21 263:2,12
263:16 264:6,14
264:22 265:11,13
266:2,11 267:11
267:16 268:8,10
268:14,18 270:12
273:11,18 274:6
275:4,6,19 276:7
276:13,21 277:2
277:12,22 278:3,9
278:14,17 280:11
280:12,17,20
281:13,19 282:6,9
282:17,21 283:14
284:2 285:15
286:18,18 287:15
287:20 288:17
289:3,9,14 290:6
290:11 291:3,6,11
292:2 298:4,5,12
298:13,14 316:6
316:10 319:21
321:2,21 322:6,9
323:6 324:8,14
325:1,3 326:4,7,9
326:10,10 327:17
328:7,21 329:14

330:1 338:18
342:3,6,20 366:14
366:15 375:1
382:15 385:6,8,21
386:2 408:19
427:21 435:7
436:8 438:9,12
439:8 440:14
441:5,7,16 442:16
**bureau's**  38:12
226:14 259:14
263:15 269:5
271:13,22 273:13
274:7 281:4,20
287:2,16 288:8,17
314:14 390:8
**burling**  1:16 3:3
9:1
**bush**  368:1,2

**c**

**c**  2:1 3:1,1 4:1,1
5:1 8:1 15:6
138:19 250:22
**calculation**  169:13
**california**  2:9 3:7
3:8,10
**call**  75:12 84:8
87:6 98:5 99:21
100:2 101:17
118:5 119:7
289:19 319:7
347:5 354:10
381:22 383:12
410:12,15,20,22
411:2,9,12,20
412:2,4,15 446:14
**called**  1:14 27:11
27:17,20 98:3
116:11 140:7
171:4 285:12
350:15 368:13

398:18,20 400:22
**calling**  237:20
**calls**  13:10 21:14
65:18 70:4 71:1
71:11 75:18 76:7
78:21 82:7 85:21
87:1 88:10 97:7
98:20 108:5
111:22 113:10
122:22 124:10
136:8 138:5 162:6
162:16 165:20
166:6,17 167:6,8
184:5 185:20
186:17 189:13
206:10 208:18,19
212:21,22 214:8
215:20 231:13,19
238:16 239:18
249:6 269:7
272:21 283:15
284:22 291:12
295:11 303:18
309:4 310:7
334:16 336:18
337:16 344:4
347:7 381:20
386:19,21 387:9
387:19 389:3,5
396:5 401:5
402:20 407:2
412:17 419:1
428:13 438:16
440:1,20 448:17
**camille**  116:5
**campos**  7:7 362:7
363:3
**cancel**  262:14
**capacity**  20:6
44:14 46:10,10
186:2

**capture**  375:12
**captured**  377:12
377:14,17
**captures**  374:5,13
**career**  19:5 31:18
32:9 39:17 87:8
87:14,18,22 88:2,5
133:18 140:22
141:2 151:22
152:13 153:1
277:11,21 280:3
**careful**  77:3
**carefully**  451:6
**carolyn**  297:19
**carry**  56:15
**carrying**  422:8
444:9
**case**  1:5 8:19
13:16,19 17:10,15
44:1,2,5,19 45:2,4
45:11 54:16 55:12
55:14 58:13
105:12 120:3
144:18 189:8,19
190:17,17,19
191:5,8,9 194:6,12
194:13,18,20
195:4,5 203:12,18
203:19 204:3,5,6
204:10,14,16
206:3 236:22
237:5,6,11,15
238:7 241:15
242:3,21,22 243:2
243:5,7,11,12,14
243:17 244:3,3,7
244:12,14,21
245:2,14,20 246:1
246:2,7 249:5
252:6,14 253:3,19
276:20 277:5

REDACTED

292:18 302:13
306:13 307:3
309:8 335:10
336:14,16 339:22
340:2,3,4 345:13
346:18,19 347:8
347:12,19 348:1
348:13,15,18,19
349:21 350:8,15
351:7,10 353:21
354:12 355:18,21
356:19 357:3,10
357:21 358:1,3,5,9
358:16 359:10,13
359:22 360:2
361:17,21 362:12
362:14 363:18
377:22 379:19
381:16 382:9
383:7 388:2,6
400:16 401:1
417:7,18 418:5,9
418:10,19 419:8,9
419:12 421:14
423:21 424:3
425:5,6,15 427:19
428:2 429:19,19
429:21,22 430:9
432:6 441:15
445:15
**cases** 15:2 16:3,8
16:20,21 17:4,15
20:14 33:8 54:18
57:9 77:17,18
134:14,22 140:4
190:2,3,11,12,16
191:3,4 193:16
194:1,1,22 206:20
237:13 240:19,22
240:22 241:2,9,14
241:18,19 242:3,4

242:9,9,11,12,12
242:14 249:11,16
249:19,22 251:10
251:20 252:11,17
252:20 254:7
343:16,18 344:2
344:11,12 345:6,9
345:10,20,21
347:15 354:10,19
355:14,16,17,17
357:19 375:22
387:2 392:20,21
415:6 418:8,20,21
420:12 421:16
423:14 424:15
425:3,4 427:9
429:13 430:11
437:15,17
**category** 339:16
**causal** 225:3
227:13,22
**cause** 41:22 74:13
**caused** 417:19
418:6
**cc** 102:8 126:5
315:6
**cc'ing** 255:18
**ceg** 357:17
**cell** 8:8 105:17
**cellular** 8:7
**census** 6:4,6,6,15
7:2 18:1,12 20:18
20:20 21:7,12
22:4 23:4,10,16,19
24:6,9,13 25:11,16
26:1,10 28:1 33:4
33:9,10,14,19,21
34:16,18,20 35:1,7
35:12,14 36:4,9,14
37:2,8,14,21 38:5
38:12,18,21 39:4

39:14,17 40:17,22
42:2,6,15,17 43:3
43:13 46:21 47:9
48:8,12,14,21 49:7
49:13,20 50:6,22
51:15 52:3,13,21
53:6,22 56:9
59:12,18 60:20
61:10 62:2 63:1
64:7 65:17 66:4
67:2 70:16,22
71:9 72:5 73:4,19
74:10 76:6 77:8
78:7,19 79:5,12
80:7,14 81:14,17
85:1,11 87:7,12
88:6,8,17 89:10,15
90:7,13,20 91:10
91:22 92:10,15,21
93:3 96:10 107:1
109:18 119:12
122:9,16 123:17
123:19 124:7,8
125:15 126:22
127:1,5,6,14,15
128:1,5 131:20
132:12 136:2
138:3 141:8
142:13 154:3
155:19 156:2
161:8,9,21 163:20
164:8,16,20 165:6
165:7,9,11 166:3
166:10,16,20
167:2,4 168:4,8,11
168:14 169:2,16
170:1,7,12 171:1,2
171:3,7,10,11,21
172:4,7 173:14,18
173:20 174:16
175:4 176:8

177:14,19 178:5
178:19 179:15
180:1,6 183:1,18
184:4,5,11 185:15
185:18 186:6,9,14
187:1,1,8,11 188:1
188:2,5 191:21,22
192:2,11,15 193:6
193:11,12,13,19
193:22 194:2,3,5
194:11,17 195:8
195:16,21 196:8,9
197:19,22 198:3
198:10,18,22
199:4,22 200:19
201:1,18 202:22
205:9,9,11,13,15
205:16 206:22
208:3 209:8,9,10
209:11,12,17,19
210:11,17 211:7,9
211:12,13,17,22
212:5,7,10,11,14
212:15,18 213:5
213:18,19 214:2,4
214:7,12,20 215:4
215:5,6,16,17,19
216:1,7,8,13,18
217:1,3,7,11,14,18
217:21 218:8
219:7,13,20 220:8
220:16 221:8,11
221:15,17 222:5,6
222:8,10,15,16,18
222:20 223:3,6,9
223:21 224:1,9,10
224:11,20,21
225:5,8,13,19,20
226:2,4,14,18
227:18,19,22
228:3,13,15,22

REDACTED

229:3,15 230:2,5
230:21 231:1,6,10
233:6,12,13,15,19
234:6,7,8,14,18
235:6,10,11,16,22
236:9 237:3,18
238:9,13 239:11
239:14 245:5,11
246:11 247:1,15
247:20 248:12
251:22 252:3
255:12,18 256:14
256:17,22 257:4,6
257:18,19 258:1,5
258:6,7,12,16,17
258:19 259:2,6,14
260:21 262:21
263:1,12,15,16
264:5,11,13,22
265:10,13 266:2
266:11 267:11,16
268:8,10,14,18
269:5 270:11
271:13,22 272:3
273:11,13,18
274:6,7 275:1,4,6
275:16,19 276:7
276:13,20 277:2,8
277:12,22 278:3,9
278:14,17 279:6
280:11,12,16,19
281:4,6,13,19,19
282:5,9,17,21
283:7,14 284:2,20
285:15 286:18,18
287:2,15,16,20
288:8,16,17 289:2
289:9,14 290:6,11
291:3,6,11 292:2
293:13 294:12
295:9,22 298:4,5,6

298:12,13,13,15
299:10,12,19
300:3,9 301:2,14
301:14,18 303:7
303:16 304:4,22
305:12,15 307:6
307:21 308:7
309:1 310:5,20
311:12 313:6,10
313:11,21 314:1,4
314:14,16 315:14
316:5,7,8,10,21
317:7 319:21
320:15 321:2,20
322:2,7,9,11 323:3
323:5,17,21,22
324:7,12,14 325:1
325:2,5 326:4,7,9
326:10,10,13,21
327:1,7,9,17,19
328:7,9,10,13,16
328:21 329:14,16
330:1 331:2,6,17
332:4 338:18,19
341:12 342:3,6,20
343:3 347:21
348:17 349:16
353:4 363:11
365:8 366:1,7,9,11
366:14,15,18,20
366:22 367:4,9,15
367:22 368:2
374:22 377:13,18
380:21 382:3,15
383:20 384:14,17
384:18 385:5,6,8
385:11,20,21
386:2 389:22
390:8 391:5,5
394:14 397:3
399:8 401:17

404:2,21 406:17
408:1,9,18,19
411:6 421:3,19
422:3,13 424:7
426:16 427:20,22
432:15 435:7,10
436:8,10 438:1,9
438:12 439:5,8,9
439:22 440:8,12
440:14,15,16,17
441:5,7,15 442:6
442:16,17 445:14
448:12
**censuses** 171:9
**center** 1:16 3:4
365:19
**certain** 20:14 28:8
61:1 71:18 252:20
264:1 317:20
319:3 385:16
386:16 391:10
394:22 404:4
408:1,4 423:17
**certainly** 17:17
31:7 48:22 139:15
149:12 153:17
168:17 195:9
223:1 252:9 367:3
392:6
**certainty** 388:4
**certificate** 450:1
**certify** 450:4
453:6
**cf** 1:6
**chain** 5:7,12,13,14
5:15,16,17,18,19
5:20,21,22 6:2,8,9
6:12,14,18,20,22
7:8,9,10,11,12,14
7:15 102:6 105:9
112:18 143:1

145:6 255:10,15
259:20 274:16,20
373:11 404:13
447:17
**chains** 229:22
**chairman** 29:5
**challenge** 353:1
354:16 383:10
**challenges** 55:9
381:12,13
**challenging**
381:17
**chance** 273:8
**chances** 313:6,12
**change** 51:21
52:10 53:21 70:20
364:22 394:15
452:5
**changed** 53:11
70:18 121:15
**changes** 50:6
51:19 52:8 53:2
53:14,19 54:8,22
55:5,7 56:1,5,21
57:3,12 58:1
145:12,15 146:13
146:22 147:6,21
148:4,6,9,17 149:1
149:8 251:13
384:21 451:11
453:10
**changing** 90:3
**characteristics**
377:7,9,11 378:22
**characterization**
103:3 305:7,8,21
325:17 390:5
402:3 446:21
**characterize** 355:7
422:20

REDACTED

**characterized**
275:22 321:9
**charge** 103:15
**charged** 39:14
**chart** 179:18,22
447:7
**check** 148:14,22
149:9 156:22
157:14 158:3,8
403:22
**checked** 157:6
158:7,13
**chicago** 345:3
355:20
**chief** 14:11 31:8
96:14 126:7
319:20 321:1
324:7 325:1 326:4
443:22
**choice** 431:14
**choose** 181:18
**chose** 344:10,11
437:16
**chosen** 276:11
**chris** 14:12,17
126:3,7 266:6
312:11 317:9
443:21 444:12
445:4
**christina** 1:18 9:6
450:2,18
**circle** 329:10
**circuit** 134:5
243:5
**circumstance**
282:4 328:18
**circumstances**
46:3,14 51:20
52:9 53:2,14,16
54:4 187:15 408:4
408:10

**citation** 344:2
357:17
**cite** 347:12 355:18
357:17,18,21
362:7
**cited** 343:16,17
344:18 346:2
357:20 358:16
**citizen** 15:5 33:3
169:13 171:2
221:13 222:11
234:13 256:12
320:18 321:5
322:3,12 345:13
346:11,17 356:19
357:11 358:10
376:1 432:10
**citizens** 169:20
196:18 206:6,8
208:14,16 209:8
209:13 210:2,7,21
220:12 341:19
388:20 426:20
431:13
**citizenship** 7:2
14:5 20:19 21:11
22:3 23:3,9,15,18
24:5,10,13 25:2,17
25:19 26:3,9
32:21 33:7 35:6
40:16 41:22 42:5
42:15 43:3,21
46:20 51:9,14
52:20 53:21 56:2
56:8 57:3,9,14
59:3,11,18 60:20
62:3,22 63:2 64:6
65:17 66:4 67:1
68:17 69:6,12
70:2,16,21 71:9
72:4 73:4,18 74:9

76:5 77:7 78:8,9
78:18 81:15 82:19
84:4 87:8 88:17
89:10,14 90:1,7,12
90:20 91:10,22
92:9,14,20 93:3,10
94:1,21 95:8
96:22 97:4 100:4
100:9,12 101:1,6
101:15 106:22
109:17 112:8,14
113:1,8,22 114:18
116:16 118:15,19
119:13 121:7
122:9,16,19
123:18 124:8
125:14 126:22
127:6,15,22 128:4
128:8 129:8,13
131:20 132:11
136:1 137:15,20
138:2 141:8,10,17
142:13 144:12,15
145:9 148:2,3
150:6,10,14
152:14 153:8
154:2 156:1 161:8
161:20 163:19
164:7 169:2,19
171:4,10,20 172:6
173:9,15 174:1,11
174:15,21 175:3,5
175:13 176:1
181:4,12,19 183:5
183:13,15 184:8
184:15 185:16,17
186:8,10,14
187:10,22 188:5
188:12,18 189:4
189:10 190:13,22
191:10,21 192:8,9

192:14 193:5,9
194:9 197:11,13
201:5,12,12,17
202:2,7,11,14
203:7,21 206:21
207:16 210:11,18
212:17 213:18
214:6 215:4,9,18
216:12 217:3,19
218:1,2,18 219:8,9
219:12,14 220:18
221:17 222:5,7,9
222:20 224:10,19
225:12 226:17,19
227:9,17 229:2
230:4 231:10
233:6,14,18
234:17 235:2,4
238:13 239:15
243:19 256:3
257:3,22 259:1,8
259:10 264:10
269:22 271:16
272:3 283:7 284:4
284:9,19 290:8
293:13 294:4,11
294:16,21 295:3,9
295:22 298:6,14
299:10 300:3
301:19 313:5,10
313:22 316:6,21
317:6,11 318:12
320:13 321:3
322:1,10,17 323:2
323:11 324:12
325:3,12 326:11
326:21 327:20
328:8,15 329:16
331:2,6,17,18
332:3,14,20
333:11,20 334:8

REDACTED

334:14 337:10
338:18 339:10
342:12 345:12
353:6 354:21
355:21 356:18
359:5,7,21 360:3
360:12 361:3,11
361:22 362:16
363:6,9,13,18,22
364:6 365:8 366:8
367:8,21 375:8
377:22 379:11
381:5,18 382:8,16
383:3 385:7,9
388:9 401:16
403:10 404:3,20
405:10 406:16
407:13 408:11
409:8,12,16,20
410:16 411:6
413:4 417:7,19
418:6,13 421:19
422:2,7,8,12 424:9
424:14,17,22
426:4,19 427:1,11
427:22 429:12
431:3 434:9 435:8
435:9 436:9,10
437:10 438:1
439:5,9,15,20,20
440:18 441:19
442:12,16 445:15
**city** 1:16 2:14 3:4
7:3,4,6,7 10:2,6
345:2,3,3,4 348:22
350:15 355:19
357:22 358:22
362:8 363:3 414:5
**civ** 299:2
**civil** 2:3,16 3:15
14:11,14 18:17,21

19:2,5,8,16,17,19
19:21 20:2,10,12
20:13 31:16 44:10
44:11,12,22 65:4
95:3 119:21 120:2
133:15 134:12
135:1 137:1,6
142:1,3,6 150:16
151:22 152:13
153:1,16,20 212:3
249:18 259:13
286:11,12,17
289:11,12 295:6
322:6 323:14,15
325:10 327:18
328:7 414:22
445:14 446:19
**cjs** 331:15
**claim** 189:10
190:21 194:9
203:14,20 204:7
204:15 237:2,7
243:8 244:4
245:21 318:7
319:10,11 363:10
382:5 431:2
**claims** 15:2 56:3
77:19 185:14
207:8 241:1
346:17 431:8
436:19,20 437:2,4
437:5,11
**clarification** 60:5
86:12 88:18
107:20
**clarify** 17:21
233:16 257:16
271:5,17
**clarifying** 96:1
**classic** 125:6

**clause** 434:13
**clause's** 181:15
**clean** 143:9
**clear** 32:19 37:6
81:1 91:12 115:22
164:5 172:14
190:2 198:21
244:2,7 246:19
271:7,9 291:21
338:2 374:22
**clearance** 156:20
**clearly** 107:5
**clerks** 134:4
**client** 16:14,17
401:9
**clients** 16:14,16
**clock** 261:6
**close** 392:11 393:6
**closehold** 126:11
129:17,19 130:2
131:12,14
**closely** 45:6
**coalition** 1:3 2:2
8:17 9:18 11:12
451:1 452:1 453:1
**code** 407:21 408:8
**coffee** 285:18
**cold** 87:11 197:2
**colleagues** 116:18
**collect** 25:13,14
213:20 282:6
299:11 366:7
382:16
**collected** 36:10
37:9 78:18 165:6
171:2,10 174:6,15
174:21 201:17
202:2,8,14,21
225:21 228:3
300:9 381:1,5,8,9
382:9,12 383:8

**collecting** 25:10
79:6,13 167:20
169:18 170:2,8,13
203:2 274:13
275:2,17 276:12
299:18 426:18
**collection** 25:17
119:22 120:16
167:21 384:19
**collects** 215:5
**college** 75:11
167:22
**columbia** 1:20
10:18,20 450:20
**column** 178:14
179:11 349:13
351:21 352:19
354:5 360:7 363:5
**combination**
276:3
**combine** 391:4,5
**combining** 353:3
391:8
**come** 40:10 64:17
98:2 147:8 160:15
160:18 302:15
306:15 309:10
327:12 342:14,15
342:17 378:5,8,17
403:20 422:21
**comes** 25:21 390:7
430:16
**comey** 68:13
**coming** 16:2
134:12,22
**comma** 373:4
**comment** 248:17
298:20 299:8,15
299:20 300:7
**comments** 135:20
135:22 444:4,12

# REDACTED

444:14,21 445:18
**commerce** 1:7 4:3
8:18 11:1,3 37:20
40:21 43:16 45:5
58:12 59:9,15
61:7,19 62:21
64:2 66:10 67:9
67:20 81:12,19
82:5,17 83:8,9,19
83:20 84:4,16
86:15,17 91:3,4,14
91:16,19 93:10
94:20 95:7 96:15
97:20 98:1 100:16
101:12 112:13
116:11 117:17
121:20 122:4
137:11 150:15
153:10 163:21
164:22 218:11
276:7,14,21 277:6
278:8 304:22
319:6 323:6
328:18 332:1,12
332:18 333:18
334:6 370:1,9,16
371:10,13,16
372:15,18 399:19
400:1 402:17
411:12 438:10,12
451:2 452:1 453:2
**commerce's** 41:1
293:11,17,21
294:10 315:14
373:9 446:20
**commission** 46:8
450:21
**commit** 306:17
307:2
**commitment**
23:21 26:11 308:2

371:20 373:3
374:3 403:16,18
**committed** 301:21
307:16,19
**committee** 2:16
26:22 27:10,11,16
27:17,20,21 28:2
28:15 29:6 35:9
40:6 103:8 316:9
316:9 371:11
446:8
**common** 431:9
**communicate**
45:15 130:12,14
137:22 410:7
439:7
**communicated**
75:16 114:16
147:8 154:5 160:9
160:13 163:20
270:12 272:17
273:11 290:10
291:5,10 340:20
341:3,5 409:6,8,11
409:15,19 410:1
434:8 443:4
**communicating**
89:20 259:3
**communication**
63:17 83:4,7
89:18 228:20
437:21 439:3
**communications**
46:7 61:5 76:12
94:19,21 95:2,7
150:5 228:12
**community** 15:10
26:2 48:7 49:6
57:14,17,19 58:2
81:16 178:6
195:17 234:9

368:13 376:17,18
377:1,6 378:8
384:1 390:9
**compact** 15:21
376:2,12 377:6
386:17
**compactly** 376:13
**compared** 78:9
324:1 327:9
**comparing** 285:13
**compel** 106:21
301:14 304:12,21
305:11 307:20
308:22 310:4,19
311:11
**compels** 302:11
303:14 307:5
308:6
**complete** 23:17
24:4,12 26:8 30:2
38:7 50:15,16
56:12 206:17
211:3 219:21
281:7,12 323:18
353:15 378:2
392:19 421:1
423:1
**completely** 76:13
281:9 314:2
379:13
**completeness** 41:7
46:11
**completes** 219:20
**compliance** 174:7
181:1,14 182:11
182:13 183:2,14
354:2 355:1
379:14 431:6
**complicated** 432:1
**comply** 181:5
185:2 376:19

437:7
**complying** 17:12
181:22 432:19
**comports** 179:1
**composition**
207:16,17 393:15
394:15 425:1
**compound** 37:17
75:7 153:3 158:16
230:8 346:6 356:4
356:7 430:6
446:22
**comprehensive**
392:18
**comprise** 375:22
**compulsory** 29:7
**computer** 18:6
379:5
**computers** 379:8
**comstock** 58:11,16
81:1
**comstock's** 58:18
73:15,21 77:11
79:10
**conceded** 319:11
**conceive** 392:6
**concern** 185:18
238:14 239:17
322:8 324:14
326:20
**concerned** 325:10
**concerning** 23:2,8
72:3 101:14
118:19 293:12,15
294:11,15,20
303:13
**concerns** 81:12,14
81:18 82:4,6
84:15 186:15
230:6 231:11

# REDACTED

concise  370:17
  371:14 372:19
conclude  326:11
concluded  38:4
  276:10 278:4
  321:22 449:9
concludes  94:9
  156:9 232:9 286:3
  397:13 449:5
conclusion  43:1
  212:22 214:9
  280:5 327:13
  346:14 347:6,8
  386:20,22 387:10
  387:20
conduct  366:11
  433:19
conducted  55:17
  258:8 275:6,19
  321:21 322:9
  324:8 326:7
  328:14 338:5
  339:1 366:15
conducting  55:13
  182:21 433:18
conference  410:12
  410:15,20 411:20
  412:2,15
conferences  39:9
confidence  195:13
  195:16 196:11
  199:6,16,21 200:4
  200:5 230:20
  387:17 388:17
  389:12 390:11
confidential
  126:11 129:16,18
  130:2 131:12,13
  301:14 302:12
  303:14 305:12,15
  307:6,21 308:7

309:1 310:5,19
  311:11
confidentiality
  301:22 303:7,16
  304:4
confirm  31:7
  275:12 447:1
confirmation
  279:14
conflicts  263:4
conform  298:21
  380:2
confusion  100:15
congress  28:10
  29:15 162:22
  163:12 170:11
  246:3,5,10,19
  247:4,7,18 249:1,9
  274:22 275:14,15
  275:18 276:4
  278:10 279:3,18
  280:1 281:2,8,10
  287:4 288:1 295:2
  297:16 309:16
  317:5 318:11
  342:6 370:15
congressional
  248:4,16 335:20
  370:3 391:15
  392:3,9 400:7,9
congressionally
  316:9
congressman
  32:19 40:19 301:6
  305:5,16 308:18
congresspeople
  279:19
congresswoman
  297:19
connect  104:7
  162:2

connected  111:7
connection  121:6
  122:4 214:14
connotates  448:14
consecutive  177:5
  193:2
consider  131:11
  289:8 342:21
  366:17,19 383:9
  387:6 439:14,18
considerable
  419:21
consideration
  72:14 269:16
  360:3
considered  124:1
  131:13 247:1
  285:11
considering  68:9
  71:20 387:5
considers  180:6
  246:12,14 247:16
consistent  24:11
  24:15 30:4 70:11
  71:4 72:11 75:22
  82:13 99:4,18
  104:20 106:15
  108:10,17 109:3
  109:11,21 110:7
  112:3 113:15
  124:16 125:18
  136:11,18 138:10
  254:2,10 265:8
  273:2 285:7 290:2
  291:18 310:13
  311:1 337:1,21
  344:7 396:11
  401:11 402:22
  412:22 413:8
  419:16 420:3
  428:18 438:19

440:4
consistently  76:15
constantly  39:7
constitute  345:15
  356:21 357:13
  358:12 376:12
  384:1 386:17
constitution  4:4
  314:4 365:21
  366:10,10,13
  367:5,13 386:8
  436:22
constitution's
  183:2 431:6
constitutional
  366:1,6 367:14
  437:2
constraints  279:21
construing  387:2
consult  14:10,14
consultant  45:10
  313:22
consultation  92:12
consulted  90:10
  90:17 91:4 92:8
contact  65:10 85:1
  85:11 86:8,9 87:6
  88:7 410:10
  447:18 448:12
contacted  405:6
contain  317:17,22
contained  123:21
  124:5 163:21
  198:8 218:14
containing  314:8
contains  317:22
  342:12 354:7
contemporaneous
  74:2
contend  363:10

# REDACTED

**content** 48:6,7,13
48:14 49:5 52:2,3
52:12,13 66:13
106:19 107:6
112:6 263:8,10
**contentions** 353:1
**contents** 107:16
**context** 337:4,9
376:16
**continually**
354:20
**continuation**
105:8
**continue** 8:11
342:14,15,17
348:11 382:16,20
**continued** 152:19
**continuing** 93:13
**contrast** 191:22
195:20 199:6
200:18
**contrasts** 197:17
198:22 199:9,20
230:21
**contributed**
412:15
**conversation**
63:16 74:19 75:17
76:3 77:6,22 79:3
83:14,16,18,19
84:3,9,11 89:1
92:13,19 93:2,8,18
93:22 97:13,16
98:7,13 99:7,10,13
100:13,21 101:3,8
101:9,10,13
102:16 106:2,18
106:19 107:16
112:7 113:8 115:2
115:10 127:22
128:3 132:5

137:10,14,14
139:10 159:22
172:19 192:20
263:9,11 264:3
266:21 267:2,7,10
268:2,7,21 271:11
338:10,15 339:8
399:3,9,11 435:4
438:4,15 439:2
**conversations** 8:7
59:15 61:8,12,17
61:22 62:21 63:4
63:8,14,15 64:5,8
66:10,13,14,22
67:6,8,10,12,16,21
68:4 69:14,15
74:1,2,3 75:4
82:18 92:16 93:12
93:14 98:10,11
107:7 117:12
128:7,11 129:2,4,5
129:7,13 136:6
137:18 141:15,21
142:5 150:14
151:16 153:9
262:20 263:6
270:15 310:16
311:3,17 327:16
328:5 338:21
339:5,13,17
340:17 397:1
399:4 407:10
423:16,16,18
434:20
**convert** 235:21
236:8
**convey** 101:19
173:12 196:10
263:14,19
**conveyed** 86:8
263:17 264:12,13

267:22
**conveying** 150:1
268:17 444:11
**conveys** 317:18
**copied** 110:15
444:2
**copy** 22:7 131:3
139:1 348:21
356:15 358:16
415:21 416:10
446:7
**corner** 240:21
312:22
**correct** 11:17
14:21 15:3 16:5,6
16:12 17:3,6 18:4
18:5,9,10,14,18,19
19:2,3,5,6,9,10,13
19:14,21 20:13,16
20:21 21:3,12
22:5,18,21,22 23:5
23:11,12 24:6,7
27:4,7,18,19 29:2
29:3 30:8,11 31:3
31:5,12,16,17,19
32:7,8,11,12 33:5
33:11 34:1,2,6
38:13,14,18 45:2
45:15 46:1,18
47:16,17,20 48:14
49:15,22 50:7
51:2,5,9,15 52:3
52:13 62:3 64:13
65:4,5,8 67:14,22
69:6 70:17 73:20
76:6 80:8,14,15,21
81:5 82:19 83:10
83:21 84:5,6
94:22 95:1,4,5,8,9
96:7,11,12,15,16
96:19,20 97:1,2

99:9 100:4,9,10,14
100:15 101:1,6,15
102:13,14,17,18
102:21,22 103:2,8
103:16 104:1,5,6
106:3 109:18
111:8,9 116:5,9,12
116:13,19,20,22
117:17,18,21,22
118:3,4,20,21
121:3 126:5,6,8,11
126:12,14,15
127:1,2 133:7,8,15
133:16,18,19,21
134:5,6,7,10,15
135:1,2,6,7,14
136:3,4 137:11,12
137:16 139:6,7,11
139:13,18,19,21
140:4,5,7,16,17,20
140:21 141:13,14
142:9,10,16,17
143:18 144:4,8,12
145:17 146:15
147:3 148:4,5,8,11
149:17,18,21,22
150:7,8,12,13,16
150:17,19 151:2
152:2,3,7,8,17,18
153:2,5,10,16,17
154:8,9,10 155:19
156:3 159:1,2,6
160:3,4,8 161:21
162:3,5,14 163:13
163:16 164:9,10
164:13,16 168:20
169:4,7 170:3,9,10
170:15 171:14,17
171:18 172:1,8,9
172:18 173:7
174:2,3,12,13,17

**REDACTED**

**[correct - course]**

174:22 175:1,7,8
175:15,19 176:12
177:1,6 178:15,16
179:4,5 180:2,17
181:1 182:3,11,14
182:16,17 183:21
184:11 188:3,4,7
188:19 189:5
190:14,15 191:1,2
192:7,11,12
197:15,16,21
198:15 199:4,5,18
199:19 200:1,10
200:16,17,20,21
201:2,3,8,9,14,20
202:5,17,18,20
203:9,17 204:1,2,9
204:10,17 206:1,8
208:16 210:7,21
211:2,10,15,16,22
212:2 213:22
216:13 217:4,15
217:16 218:3
219:15 220:10,13
220:14,18 221:9
221:17 224:13
225:1,16 226:22
228:4,18 229:4,11
229:20 231:12
233:22 234:22
235:7,8,12,17
236:2,4,11,18
237:4,10,18 239:2
240:3 241:10,21
242:16 243:6,9,10
243:21 244:5,6,9
244:10,13,18,19
245:2,3,8,16,17,22
246:1,3,8,9,16
247:2,8,12,18
249:18,21 250:2,3

250:9,10,13,15
251:11,15,21
252:8 253:5,19
255:3,6,12,13,21
258:1,13 259:2,10
259:18 260:17,21
261:13 262:6,15
267:13 268:3
271:16,17 272:3,4
272:12,13 273:14
274:15,16 275:10
280:13 281:21
282:2 283:14
284:7,10,12,15,16
284:21 287:17
288:5,10,11,18
290:15 292:3,4,7,8
293:7,20,22 294:1
294:7 295:4,6
297:13,16,17
298:9,10,18,19
299:8,14,19,20
300:4,19,22 301:1
301:3,4,7,8 303:9
303:11,17 305:1,2
305:6 306:2
307:16,22 308:8
309:2 312:11,12
312:15,16,18,19
313:6,7 314:10,16
314:17 315:7,8,10
315:11 317:12
318:17 323:17,19
324:3 329:17,18
330:2,3,14,17,18
330:21,22 331:3,4
331:9,15,16,19,20
332:16,21 333:3,6
333:13,14 334:8
334:10 338:20
339:16 341:20

342:1,2 343:20,21
349:22 350:5
353:10,11 355:13
357:14 362:9
367:4 370:5,6
373:18 375:16
376:2,9,20,21
377:19 378:3,14
379:1,2,3 380:16
380:17 382:11,13
384:3,8,10 389:2
391:1,18 392:4
393:5,8,10 394:8
394:10,19 398:14
398:15 404:18
406:1 410:17
414:14,15 419:13
427:14,16,18
430:13 432:13
436:20 437:13,14
440:12,13 453:8
**corrections**  451:7
451:9 453:10
**correctly**  24:1
147:2 234:20
260:10 265:9
302:17 321:9
340:7,16 345:17
349:19 361:8,15
361:16
**correspondence**
84:19
**corresponding**
81:4
**cost**  256:16 259:1
264:8 268:15
274:14 275:10,21
278:21 281:5,21
**council**  410:6
**counsel**  1:14 5:3
6:17 8:16 9:12

11:11 43:22 44:11
44:13,14 45:10
47:14 98:1 103:7
114:7 134:14,21
139:16 140:3
252:21 303:6
307:15 335:6
344:16 414:4
450:9,13
**counsel's**  117:16
**count**  33:13,17,19
33:21 34:4,11
35:20 36:14 37:3
37:12 78:2,7,18
172:7 175:14
176:1 195:21
196:7 197:19
198:14,18,22
199:3 200:1,19
206:6,21 210:16
210:19 228:22
230:3,22 231:7
313:13 362:18
363:16 364:9,9
381:6 383:21
384:17 392:1
401:20 402:4,9,12
432:15
**county**  251:4,16
**couple**  93:14
120:1 141:9
159:11 242:12
250:21 340:1
414:8 415:18
416:21 421:5
422:21 423:7
**course**  17:20 39:6
113:7 219:3,17
270:2 280:5 319:2
359:3,4 361:4
393:11 418:9

REDACTED

court 1:1 7:3 8:20
9:6 11:4 12:11,14
16:16,22 17:20
43:8 54:16,18
92:2 106:20 107:9
190:7 194:14
204:11 243:5,16
244:21 309:15
340:1,8 345:19,20
345:20 346:1,9,14
347:16,18 348:21
350:4 353:22
354:5 355:17,17
360:11,16 361:2
362:15 363:8,11
363:17 376:16
379:10,18 384:2
388:2 418:15,16
451:19

court's 251:3
354:20 360:3
386:15

courtesy 28:7
448:22

courts 193:13
345:11 356:17
359:20 380:7
383:19,20 387:5
387:17 433:12

cov.com 3:6

cover 76:11

coverage 341:14
342:13

covered 14:3
72:14 250:21
252:18 339:5,9

covering 211:19

covington 1:16 3:3
9:1

create 431:19
433:5

critical 421:20
422:4 426:5 428:1

criticized 200:9,11

critics 313:5

crr 1:18

crt 6:15 81:10
301:3

crucial 422:7,8

cry 75:12

cures 380:5

current 48:6,13
52:2,12 97:21
250:11,18 251:18
328:3,4 341:22
343:1 383:3

currently 18:16
181:12 184:8
185:3 186:10
226:6,21 228:17
229:18 233:8,21
401:19 425:5
433:8

cut 12:17 43:18
92:1

cutrona 102:7,21
103:1,6,14,21
104:4,7 105:9,13
105:15 106:3,5,7
107:22 108:13,20
109:6,14 110:2
111:8 265:21

cvap 15:7 16:10,22
36:9,20 37:9
38:11 39:3,19
77:13 78:2 79:6
79:13 135:5
140:15 165:18
166:4,15 167:3,4
170:2,8,14 184:10
184:16 187:9
193:17,18,21

203:14 205:21
215:17 216:7,11
217:18 220:15
221:12 222:15,18
224:8,11,20 226:3
226:6,18,20 227:8
228:3,14,17
229:15,19 230:3
231:7,8 233:4,9,17
233:20 235:6,9,15
235:21 236:8,9,17
236:17 237:4,10
237:17 238:9
239:12 240:8
241:10,20 242:7
242:15 243:13
244:5 252:13
253:4,17 254:6
257:2,21 258:10
259:17 264:8
265:15 266:3,12
267:12 268:14
269:6 271:14
272:1 273:14,20
274:8,13 275:2,8
275:18 277:11,20
278:19 279:5
281:13,20 284:3
284:15,21 286:13
286:19 287:13,17
288:9,14,18
289:13,16 290:7
299:11,18 300:8
314:15 347:2,20
353:2 354:8
359:11 360:17
362:1 384:3 387:7
391:16 393:2
394:6 420:14
424:20 425:6,9
429:18 430:3

432:18 437:19

**d**

d 3:1,8 4:1 8:1
410:3

d.c. 1:9,17 2:4,12
2:17 3:5,16,19,20
4:4,19 9:2 64:19

dale 2:2

dale.ho 2:5

damaging 313:20

dan 4:7 9:4

danielle 102:7,20
104:11 110:16
265:20

data 6:6 16:10
17:1 18:1,9,12,13
23:18,20 24:4,12
24:16,20 25:2,3,5
25:10,14,18 26:4,9
32:21,22 33:4,7,14
33:19 34:4,11
36:9 37:9,10,12,13
38:6,7,12,13 39:3
39:7,7,10,19 42:19
51:9 55:1,8,13
56:2,6,12,14,18
57:3,10,11,15 58:4
58:10 67:22 77:13
77:17,21 78:2,7,18
79:6,13 135:5
140:15 165:18
166:4,15 167:3,4
167:20 168:2,6,16
169:18 170:3,8,14
171:20 172:3,6,16
172:17 173:5,6,10
173:15 174:1,6,15
174:21 175:5,6,13
175:14 176:1
178:20 180:2,7,13
181:4,12,22 182:7

REDACTED

182:8 183:1,6,13
183:15,16,17
184:3,6,9,10,10,14
184:14,14,15,16
184:17,18 185:4,4
185:7,8,13,16,16
186:10,11,12
187:9,9,22 188:5,6
188:11,12,12,18
188:18,18 189:4,4
189:10,11,11
190:13,13,14,22
190:22 191:1,10
191:10,11,21,21
192:1,8,9,11,14,21
192:22 193:5,6,7,9
193:13 194:2,10
194:11,16,20
195:7 197:11,13
197:19,22 198:8
198:11,14,18
199:1,4,22 200:9
200:15,19 201:1,5
201:7,12,12,17
202:2,7,11,14
203:14,22 204:8
205:9,21 206:17
206:19,20,21
207:1,7,11 208:21
208:22 209:1,2,17
209:20 210:11
211:3,6,8 212:4
214:19 215:17
216:1,7,11,18,22
217:13,18,21
218:1,7,19,20
219:1,8,12,18
220:6 221:12,15
221:18 222:5,7,15
222:18 223:7,17
224:2,3,5,8,11,20

225:14,19,21
226:3,6,18,21
227:9 228:3,14,17
228:22 229:2,15
229:19 230:3,21
231:7,8 232:21,22
233:1,4,7,17,20
234:2,6,9,17,17
235:2,4,6,9,15,21
236:1,8,10,17,18
237:4,10,18
238:10 239:13
240:8,8 241:10,20
242:15 243:9,13
243:15,19 244:5
244:22 245:12
246:8 252:13
253:5,17 254:6
256:11,14,16
257:2,11,12,21
258:10,12,21,22
259:17 264:8,15
265:15 266:3,12
267:13,17 268:15
269:6 271:14
272:1 273:14,20
274:8,13 275:2,8,9
275:18,21 276:12
277:11,20,22
278:19,20 279:5
281:5,13,20 282:6
282:7 284:4,15,21
285:14 286:13,19
287:5,7,13,17
288:9,14,18
289:14,16 290:7
298:7,16,22 299:3
299:11,18 300:9
301:15 305:15
314:15 318:2
321:3 322:8

323:17,19 325:13
327:1 328:10,21
337:10 340:21
341:21 342:1,4,13
342:16,21,22,22
343:2,3 346:3,3
347:21 348:16
349:16,22 350:4
350:12 351:14
353:3,3,9,10,13,16
353:17,18,22
354:13,15,17,21
359:5,5 360:4,12
360:13,17,17,18
361:9,12,17,18,19
361:22 362:4,16
363:6,9,11,13,18
364:6,9 366:8
368:13 375:9,14
377:2,14,16 378:7
378:11,13,14,21
379:21,22 380:8
380:11,14,21
381:5,6,7,19 382:8
382:10,16,21
383:3,8,21 384:3,5
384:14,15,17
385:8,10,13,14,15
386:3 388:9
389:19,21 392:1
392:13,19 393:11
393:12,16,17
394:1,2 395:8,12
396:2,3,16 397:2,3
397:3,5,6 401:20
402:4,5,10,12
417:4,7,19 418:6
418:13,14 420:11
421:1,3,3,4,19
422:3,7,8,12 424:7
424:14,17,20

425:6,9 426:4,18
427:1,11,15
429:12,18 431:5
432:2,15 433:12
433:13 434:9,9,10
435:8 436:9
437:19 439:15,20
440:15,19 441:4,8
441:17 442:1,2
**databases**   379:13
**date**   20:22 21:4
   27:13 51:20 52:1
   52:9 60:17,18
   62:1 72:1,13
   73:14,16 76:3
   77:6,11,22 79:3,10
   117:10 141:12
   159:9 160:11
   177:8 179:8 180:4
   198:6,12 241:15
   255:19 259:7
   262:22 266:16,18
   272:10 273:10
   274:3 291:8
   296:13,15 316:14
   318:10 332:16
   349:6,7 384:19
   400:2 442:20
   443:6 451:11
   453:15
**dated**   22:18 47:8
   73:21 80:3,19
   102:7 105:13
   111:5 115:20
   116:8 126:4 143:2
   145:7 254:19
   256:2 274:18
   292:18 293:6
   297:13 300:19
   303:6 315:9,21
   330:14,20

# REDACTED

**dates** 73:22 160:10 194:3 263:7 264:1 293:16

**dating** 241:3

**david** 4:2,3 10:22 11:2

**davidson** 92:4,22 93:2,7,12,17 97:14 97:17 98:2,4,8,10 98:14 122:2 137:11,15,19 138:1 139:11

**davidson's** 97:19

**day** 27:1,3,6 28:4 28:12,18 30:1 73:10,11,11 75:8,9 82:1,21,22 83:17 116:19 118:9 139:10,11 150:7 163:15 275:14 290:9

**days** 59:5 81:1 96:9 111:7 128:18 128:22 146:8 159:11 249:8 451:16

**dc.gov** 3:21

**deal** 358:4

**dealing** 54:16 61:13

**deals** 304:3

**debate** 302:15 306:15 309:10

**dec** 6:3

**decade** 193:14 313:15 348:15 383:2,21 384:8

**decades** 409:4

**december** 20:18 21:2 22:18 47:11 60:20 62:3 70:19

76:15 77:10 93:14 119:13 126:20 144:8 145:8 147:22 148:2,18 148:20 149:16,17 149:20 154:7 155:17 158:1,12 158:13 159:5,5,14 159:20,21 160:7,8 160:21 180:5 255:19 259:7,21 263:1 299:9 300:1 315:21 316:4,15 343:7 362:8 385:4 401:14 406:1 435:6 436:7 437:20 439:10,18 443:3,6 444:7,18

**decennial** 20:20 21:12 22:4 23:4 23:10 25:16 26:1 33:21 36:10 37:10 37:11,13 49:7 73:4 78:7,19 79:5 79:12 89:10,15 90:7,13 156:2 169:2,16 170:1,7 170:12 171:7 183:18 184:4,13 191:20,21 192:11 192:15 193:6,19 194:5,10,16 195:7 195:21 197:19,22 198:7,18,22 199:3 199:22 200:19 201:1 210:17 228:15,22 229:3 229:15 230:21 251:22 258:1 275:1,16 279:6 314:16 338:19

343:3 347:21 366:20,22 367:15 377:12,17 380:21 401:17 421:19 422:3,12 426:16

**decide** 41:1

**decided** 35:5 54:19 70:15 287:5 340:7,16 442:14

**decision** 28:11 35:3 41:12 44:6 76:4,14,18,20 77:1 77:5,9 107:17 109:17 132:6,16 142:12 144:11,14 144:19 148:1 154:1,5 161:19 167:10 251:3,4,17 259:9 269:10,19 269:22 270:8,22 271:2,9,21 272:5,7 272:14 273:17 274:1 276:9 279:17 284:1 285:9 287:6,22 288:3,4 290:5,10 290:13,17,18,19 290:21 291:1 292:2,5 293:12,17 293:21 294:3,11 295:21 296:11 318:5 319:9 329:12,15,20,21 329:22 336:9,12 336:13 337:5,9,12 338:17 345:8 346:16 364:5,15 403:15 404:1 405:8,15 442:21 443:1,1 446:20

**decisional** 76:11 292:1,7

**decisionally** 72:19

**declaratory** 399:19 400:6

**declaring** 400:6

**decline** 320:13,18 321:4 363:22

**declined** 204:4,7 360:11,16 363:17

**declining** 194:20

**decrease** 389:20

**decreases** 195:15 203:17 388:16 389:14 390:16,21 390:22

**deemed** 451:18

**defend** 402:17

**defendants** 1:8 3:13 4:2 10:16 16:5,8 352:3,22 353:22 354:14

**defense** 396:1

**defensive** 44:9

**deficient** 346:4

**definition** 375:20 442:2

**degree** 167:17

**delay** 105:21 108:13

**deliberation** 269:11 270:1

**deliberations** 71:8 72:2 73:3,17 74:6 74:8 132:5 295:8 295:20 311:8,17 337:4,11

**deliberative** 21:15 59:21 62:10 66:19 70:5 71:2,12 72:15,17,19 74:14

REDACTED

75:19 76:8,10
78:22 82:8 97:9
98:21 99:16
104:18 106:9
107:16 108:5
112:1 113:11
124:11 125:7
136:9 138:6
206:11 269:8,18
270:15 272:22
285:1 289:7,19
291:13 293:16
295:13 310:8
311:4 336:19
337:16 338:16
339:5,9 344:5,13
396:5 401:7 407:3
419:1 428:14
438:17 440:2
**delivered**  119:3
**demographer**
386:16 395:21
396:14
**demographers**
397:1
**demographic**
39:11
**demographics**
385:1
**demonstrate**
15:19 375:21
376:11,18 377:1
**demonstrated**
169:16 426:16
**demonstrating**
354:22
**demonstration**
354:7 380:1
**denise**  2:7 9:21
335:8 397:8

**department**  1:6
3:8,15 4:3 8:18
10:10,12,14,16
11:1,3 13:6 16:2
18:18 20:17 21:1
21:6,10 23:2,8,14
23:17,20 24:3,9,17
24:20 25:4,13
26:4,11 28:5,9,10
28:11 30:4 32:20
33:2 35:4 37:20
38:7,11,22 39:1
40:20,21 43:16
44:7,8 45:1,4,7
46:6,16 47:16,20
48:5,19,21 49:4
51:22 52:11,17,19
53:4,9,11,15 55:12
56:11,15,22 58:21
59:1,4,6,9,10,15
59:16 60:19 61:6
61:6,9 62:1 64:22
67:8,13,19,20
68:14 69:19,22
70:15,20 71:7,19
72:2 74:20,22
85:12 86:15,17
90:11,18 91:3,4,8
91:14,15,19 94:19
94:20 98:1 100:16
102:21 107:3,9
116:11 117:17
119:11 121:20
122:4 123:16
124:1,6,6 125:13
126:21 127:4,13
131:16,18 132:4
132:10 137:11
138:1 140:19
141:2 146:3
149:14 150:15,19

153:10,15,19
155:18,22 161:7
161:18 162:2
163:10,18,21
164:7,22 165:2,5
169:1,13,19,22
174:5,14,20 175:4
175:11,22 182:22
186:8 187:16,21
188:10 189:3,9
190:18 191:6
192:17,18,19
194:7,8,21 201:11
203:6,12,13 206:1
206:16 207:5
208:12 210:14
211:14 213:21
214:14 218:9,10
220:7 225:11
226:7,21 227:4,5
227:21 228:8,12
228:18 229:19
233:7 234:11
238:10 240:18
241:3 242:16
244:8 251:9 252:5
252:10,13 253:2
263:12 264:9,15
265:7,17 269:12
273:12 274:5
275:5 276:7,14,17
276:20,21 278:9
279:21 281:14,17
282:5 284:19
287:12,14 288:13
289:3,8 292:15,17
298:3,12 301:20
302:10 303:5
306:3,18,19 307:3
307:10,15,18
308:2 309:13

313:9 316:5 323:4
323:6 325:13
326:22 328:18,19
328:20 332:2,13
332:19 333:7,10
333:12,19 334:7
334:13 339:15
340:20 341:2,6
343:17 355:15
357:6,16 361:5
365:11 374:9,14
374:16 384:11,13
385:5 399:5,18,22
401:16 402:16
405:22 410:22
411:11,17 412:9
415:1 419:7,20
420:10,22 422:9
422:15 423:9,11
424:1 425:4
426:19 427:20
428:2,4,6,8 429:1
429:18 434:18,22
436:22 437:2,8
438:9,11 441:10
442:15 447:19
451:2 452:1 453:2
**department's**
24:11 307:3
359:19 371:20
373:2 374:3
384:14 426:5
**depend**  383:20
**depending**  178:18
**depends**  154:20
322:7 323:16
**deploy**  225:6
227:18
**deponent**  453:5
**deposed**  11:14

REDACTED

deposing   451:15
deposition   1:12
   5:6 6:1 7:1 8:10
   8:15,22 11:20
   13:4,15 14:12,16
   22:9 26:16 47:3
   58:5 79:19 95:10
   101:20 105:4
   107:13 110:20
   115:16 125:20
   132:18 135:8
   138:12 142:18
   145:1 155:9 178:1
   204:20 205:6
   240:14 254:13
   282:12 292:11
   296:19 297:8
   300:14 303:1
   311:18 312:4
   315:1 319:15
   326:5,18 330:6
   349:2 350:19
   358:18 362:20
   365:1 369:10
   371:5 398:5
   401:15 403:3
   414:13 416:4
   443:14 445:6
   446:2 449:6,9
   450:3,5 451:6,13
   451:16,18
depositions   11:16
   14:4
deputy   31:14
   139:20 141:1
   142:4 146:5
   414:21
derive   172:16
   173:4 237:3,9
derived   6:6 58:4
   172:6 173:10

174:1 183:17
201:6 205:9 207:8
208:15 209:19
214:20 216:8
217:2,19 225:14
226:19 227:9
229:15 235:10
362:17 363:14
deriving   236:16
describe   45:9
   92:11,12 129:16
   172:21,22 421:15
described   60:12
   60:15 142:8
   183:20 184:1
   200:12,15 246:2
   287:6 375:13
describes   228:21
   283:8 296:8
describing   15:16
   274:12
description   100:19
   293:5,9 296:7
   406:9
designed   298:21
desire   287:12
despite   281:16
   363:12,21
detail   9:17 64:15
   65:1 140:22 183:7
   375:10
detailed   151:13
details   256:18
determination
   53:5 278:8 280:7
   322:22 341:16
   386:15
determinations
   342:2,7,18
determine   43:9
   183:2 226:16

277:7 341:12
378:22 380:12
383:22 394:4
404:3 405:9,12
431:6,15,18 432:8
432:15,18 433:2,4
determined   285:9
   363:12
determining
   345:14 356:1,20
   357:12 358:11
detrimental
   368:16
devin   365:7,9,10
dewhirst   4:3 11:2
   11:2
dhulett   2:10
difference   177:9
   359:7
differences   430:15
different   38:3,17
   38:19 61:13 72:20
   152:20 172:22
   176:9 179:17
   183:6,16 184:10
   184:16,17 185:4
   186:11 189:11
   190:14 191:1,11
   199:8 224:1
   238:11 248:8
   253:7 254:6
   259:16 295:17
   368:13 375:9
   394:10 431:5
difficult   77:3
difficulties   68:11
dilution   345:13
   346:16 356:19
   359:22 363:10
direct   320:15
   354:4 363:4 369:7

375:4
directed   43:15
   59:5 68:13 256:7
directing   259:9
   294:3 329:15
   342:6
direction   450:8
directly   302:8
   305:5,10,22
   308:17,18 358:3
director   36:4 47:9
   64:11 164:15,19
   165:3 166:3
   255:11,22 256:22
   256:22 257:7,18
   258:6,7,17,18
   275:4 280:12,16
   280:19 341:12
directs   366:11
disaggregated
   351:14
disagree   387:12
   387:22 390:4
   402:2 418:1,4
   420:16,18
disagreed   372:16
disagreeing
   415:17
disagrees   370:15
disclose   301:14
   304:13,22 338:15
disclosed   189:19
disclosing   82:11
   98:20 113:10
   189:16 337:19
disclosure   13:11
   21:14 71:11
   124:10 189:13
   211:21 213:6
   223:8 224:7,17
   227:8 228:1,14

REDACTED

229:9,16 295:12
301:22 302:11
303:14 305:11,15
307:5,21 308:6
309:1 310:4,7,19
311:11 408:12
412:17 428:13
**discontinued**
174:19 176:15
**discovered** 100:19
**discovery** 115:22
133:2 138:22
**discrete** 276:14,17
**discrimination**
174:9 298:8,17
**discuss** 29:22
30:13 59:2 121:22
122:1 135:18
248:10,15 256:18
259:15 264:20
265:18 266:1,6,10
273:13,18 274:7
281:3,19 282:7
284:3,8,14 286:18
291:6 294:9
333:17
**discussed** 47:10
89:22 99:12
101:17 104:14
120:13 127:19
130:21 131:1,5,7
135:17 141:9,10
265:16,19,20,22
266:5,7,9 267:4,11
269:4 270:5,13
293:10 336:4,6
340:3 375:17
382:22 401:1
407:19 411:1,9
444:6,10

**discussing** 84:18
400:16 416:11
432:5
**discussion** 99:20
271:12 398:4
401:4 413:15
414:1 441:1
**discussions** 120:9
151:11 338:3
406:21
**disposal** 24:18
235:15 254:6
**dispute** 20:22
32:20 39:12
305:14 422:6
**disputed** 207:4
**dissemination**
129:21
**distinct** 246:21
**distinction** 33:20
**distinguishing**
178:10
**district** 1:1,1,20
7:3 8:20,20 10:18
10:20 15:21 17:17
18:2,6 243:2
345:16 347:16
348:21 349:18
351:13 354:7
356:22 357:14
358:13 360:2
363:8 376:2,14,18
378:20 379:1
380:1,4,9 381:17
384:2 386:18
387:8,16 388:5,19
391:15,18 392:3,9
392:10,11 393:3,4
393:12,14,17,18
394:2,2,6,8,16,19
395:1,3,6,7,9,11

395:15,18,19
398:13 420:14
432:11 450:20
**districting** 431:17
433:3
**districts** 17:12
18:9 23:19 24:5
181:5 185:1
207:10 391:6
392:7,7 393:19
394:12 431:11,19
432:9 433:5 437:6
437:18
**division** 3:15
14:11,15 19:2,5,8
19:17,19,21 20:2
20:10,12,13 31:16
44:10,11,12,22
47:15 65:4 95:4
119:21 120:2
133:15 134:13
135:1 137:2,7
142:1,3,7 150:16
151:22 152:13
153:2,16,21 212:3
259:13 286:12,12
286:17 289:12,13
295:6 323:15,16
325:11 327:18
328:7 414:22
445:14 446:19
**division's** 423:19
**divulged** 442:10
**divulging** 21:17
60:1 62:9 66:18
70:4,8 71:15 72:9
74:16 97:11 99:2
99:15 104:17
106:13 108:9
113:13 124:14
138:8 206:13

238:3 253:12,21
285:4 289:22
291:16 295:15
310:10 336:21
396:8 407:6
412:20 419:4
428:16
**divulsion** 97:8
**doc** 96:19,21 100:7
**docket** 423:19
**doctrine** 401:8
**document** 6:11
26:14 31:6 38:1
42:8 47:1 58:9
79:17 80:11 84:20
95:14,17 105:2
110:19 115:14
116:2 119:22
120:15 132:22
135:12 138:16
142:22 149:3
155:14 177:18
205:2 240:12
292:10,18,21
293:1,5,9 296:18
297:2 300:12
302:19 311:22
314:19 315:16
317:16,17,19
319:13 320:2,5,7,9
322:5,15 325:19
331:6 445:21
**documented** 115:4
**documents** 13:6,9
120:16 314:18
317:14 330:11
373:15 443:12
**doing** 18:3 186:13
451:10
**doj** 6:7,10,17
14:20 20:1,9,13

# REDACTED

31:16 40:15 42:4
45:15,18,20,22
46:10,12 48:11
52:1 64:13 76:15
80:5 96:19,21
100:7 108:3 116:2
117:9 133:2
138:22 153:13
188:1,17 190:1,11
195:5 203:15
204:4 211:7
233:20 235:5,15
235:20 236:6
237:1,1,2 239:11
254:21 255:16
256:3,6,17 259:6
260:6 263:2,16
265:14 271:14
278:20,21 281:3
283:6,12,14 284:7
284:12 287:8
288:16 293:2,10
301:11 329:13
351:17 353:9,12
353:13,14 364:5
364:16 370:18,18
370:21 371:15,18
372:15,19 377:21
378:1 381:16
382:3 383:9 396:1
396:15,18,20
401:19 402:9
406:15,21 418:19
418:20 424:3
436:17 437:11,12
439:12,14 443:13
445:5
**doj's** 78:3,8,19
205:20 258:10
284:14 300:10
359:17 437:15

**doj.ca.gov** 3:11
**dollars** 403:18
**domestic** 410:5
**dorey** 4:2 10:22,22
**dorian** 2:16 10:1
**doubt** 36:18
179:19 419:21
**dovetails** 192:20
**dpc** 373:12
**dr** 14:1 164:12,15
165:10,13,18
166:9 168:9
259:22,22 262:8
262:22 264:5
274:12 278:14,16
279:7 280:16
281:2 282:20
283:4 284:7,12
287:3 314:13,13
319:20 321:15
327:3
**draft** 6:13,16 31:4
126:11,14,16,19
126:20 127:4,13
127:19 128:12
129:10,14,22
130:4,6,13,15,19
130:22 131:2,4,8
131:14 132:8
133:6,10 135:22
136:15,22 137:5,9
141:8 142:8,9
150:9,22 151:5
152:5,10,16
293:11,21 294:2
294:10 296:11,16
297:7,16,18,22
301:3,5 302:6,8
305:4 308:18
343:19 373:13,16
444:4,5,12,13

446:20
**drafted** 150:9
152:5 301:17
305:9,22 319:20
343:19 368:10
**drafting** 123:17
124:2 131:19
132:10 343:22
**drafts** 130:9 132:2
444:18,22
**drank** 285:17
**draw** 181:5 185:1
185:13 207:10,13
218:18 343:6
354:6 394:12
395:6,7,9 431:10
433:20
**drawer** 184:20,21
207:13 434:4,6
**drawers** 185:3
431:22 432:1,7,14
433:9,10,11,15,20
433:22 434:21
**drawing** 17:11,17
18:2,9 33:20
180:21 184:21
388:19 393:19
396:3,17
**drawn** 18:6
376:13 386:7
393:18 394:3
434:3 437:6
**draws** 199:6
**driven** 25:3
208:22 353:18
**dspence** 2:19
**due** 105:22 227:8
228:13 229:16
241:9 243:9 244:4
245:21 251:3
263:3 417:4

**duly** 11:8 450:5
**dunn** 283:1
**duties** 19:11 65:7
65:9,13

**e**

**e** 2:1,1 3:1,1,1 4:1
4:1,1 5:1,7,12,13
5:14,15,16,17,18
5:19,20,21,22 6:2
6:8,9,12,14,18,20
6:22 7:8,9,10,11
7:12,14,15 8:1,1
22:17,20 23:2,8
45:14,21 46:8,12
46:15 80:2,3,6,13
80:17,18 81:8
82:16 84:7,12,13
84:19,22 85:10
87:4 88:15 89:12
92:5,5 95:15 96:4
96:14,17,22 99:8
100:12 101:5,14
102:2,3,6,10,10,11
102:15 104:8
105:8,12,15 106:5
110:11,15,16
111:2,5,5,10
112:17 115:12,20
116:4,10,14
117:11,15,15
126:3,10,13,17,20
127:18 133:3,6
135:13 137:10
138:17,18,18,19
138:20 139:4
141:6,12 143:1,2,6
145:6,7,13 148:21
149:5,7,12,15
154:22 254:17,18
255:1,2,3,5,8,10
255:14,17,22

REDACTED

256:21 257:17
258:2 259:18,20
260:13,22 261:10
261:16,18 262:7
262:12,22 263:2
264:5 266:20
267:3,8 273:6
274:10,11,16,18
274:18,20 278:4
278:15 280:10,11
282:17,20,21
293:6,10,13 296:3
297:6,12 300:18
302:5,6 303:12
312:7,8,10 314:8
314:12 315:5
316:3,4 317:8
330:13,15,19
331:2,9 332:17
365:6,15 367:18
368:7,9 369:15,19
370:8 371:3,13
372:12,14,22
373:11,17,20
398:10,11,16
399:7 403:8,12,12
403:13,14 404:13
404:14 405:13
406:12 409:7
443:21 444:2,3,8
444:10,11 445:3,4
445:10,12 446:18
447:6,7,10,11,17
448:11 452:4
**eager** 105:22
109:6,15 110:2
**eagle** 75:13
**earl** 58:11
**earlier** 35:10 81:2
82:2 100:8 102:12
121:5 162:21

165:2 188:2
242:21 245:4,13
290:12 329:11
375:11,12 407:20
431:22 440:7
441:1 442:3,13,18
**earliest** 72:1
**early** 58:19 65:1
73:7,9 126:20
141:19 150:11
151:6 152:4,15,20
260:2 385:20
**easier** 33:15 34:16
**eastpointe** 55:14
55:15 425:6
429:19
**easy** 368:20 369:4
**economics** 165:14
**edit** 298:21 370:22
372:21 373:11
**edith** 134:5
**edits** 135:20,22
136:14 142:16
143:18,19,20
144:1 145:10,16
145:19,20 146:8
146:14 147:15
152:6,10,21,22
153:12,20,22
156:20,21 157:22
158:2 370:1,9
371:9,14 372:15
373:10 444:4,13
444:15
**education** 377:7
377:16 378:19
**educe** 382:4
**effect** 325:11
328:8,15
**effective** 406:4

**effectively** 404:7
405:21 406:2
**effectiveness**
380:8
**efficiently** 404:6
405:11,20 406:8
**effort** 298:7,15
**efforts** 299:2
300:10 314:3
**eight** 221:5 382:10
**either** 50:22 73:6
73:10 94:2 135:4
140:10 141:16
158:10,12,14
159:1,4,19,20
160:1,5,7 165:7
186:2 266:19
336:4 374:21
381:3 388:7
395:14,22 406:1
421:2 437:4
**elect** 431:13
**election** 46:7
383:11 431:12
**elections** 385:16
386:6
**electorally** 431:20
433:6
**electronic** 116:1
138:22
**elevate** 87:12 88:8
**else's** 373:10
**ely's** 353:1
**embedded** 269:15
408:2
**empirical** 41:10
42:22 318:6
319:10,12 322:22
**employed** 48:18
52:17 339:15
365:10 404:12

434:7 439:7
450:10,13
**employee** 64:22
117:10 140:22
408:19 437:22
438:6,9 439:4
450:12
**employees** 91:5
266:4
**enable** 169:19
426:19
**enacted** 278:10
342:6
**encountering**
68:12
**ended** 29:1 75:12
**enforce** 19:12
32:22 33:4 67:22
169:12 174:8
437:9
**enforcement** 21:9
22:5 25:8 26:6
34:6 56:15 65:7
65:14 77:15 78:3
78:9,20 79:7,14
117:21 135:6
140:11 170:3,9,14
174:17,22 175:6
176:2 180:17
183:15 184:19
189:14 192:9
197:12 203:8
207:3 209:4 233:9
233:21 235:3
236:6 237:21
238:4 240:9
250:19 252:18
253:9,22 256:4
257:3 266:4
271:15 272:2
275:3,8 286:14,20

REDACTED

288:15 299:1,13
300:10 301:15
305:1 308:8
371:21 373:3
374:4 383:2
401:18 402:6
406:4,9 407:2
408:13 421:21
422:4,9 426:5,8
427:5,15 428:1
**enforcing**  23:22
26:12 54:10
103:22 104:4
118:3 175:12
182:22 188:10
**engage**  186:19
187:5 238:19
239:6,7,8,21 240:5
308:14 327:4
383:6,17 385:19
**engaged**  185:9
202:22 295:7
395:21
**enjoyed**  28:19
**enrique**  255:18
283:1
**entire**  168:22
193:14 230:14
383:21 387:8
394:6,7,19
**entirely**  368:12
**entirety**  364:13
430:22
**entities**  276:17,18
**entitled**  178:6
**entity**  276:14
**entry**  292:20,22
293:1
**enumeration**
33:21 36:10 37:10
37:11,13 184:14

198:7 420:13
431:15 432:8
433:1
**envisions**  314:5
**equal**  38:10
181:14 207:10
208:12 431:10,16
432:16 433:3
**equality**  356:2
**equally**  85:13
447:20 448:13
**eri**  2:11 10:3
**eric**  58:19
**errata**  451:8,10,12
451:15 453:11
**error**  36:16 37:5
195:14 196:5,13
196:16,21 197:6,7
197:13,18 198:2,8
198:14,19 199:2,4
199:18,21 200:5,6
200:10,13,16
201:1,7,13,19
202:4,17 203:8,16
203:22 204:9,13
224:12,22 225:4
225:15,18 226:3,5
226:20 227:10
228:2,17 229:4,9
229:16,18 230:4
231:8 232:18,21
233:2,12 234:1
353:3,8 354:15
386:12 387:7,7
388:4,11,14,15,22
389:13,18,19,22
390:1,14,20,22
391:6,12,16,17
392:3,8,12 393:4
394:7,19 395:2,4
395:13,17,18,20

**errors**  198:10
353:5
**escalona**  330:14
**espoused**  319:4
321:19
**esquire**  2:2,3,7,11
2:15,16 3:3,8,13
3:14,14,15,18,18
4:2,3
**essential**  207:17
**establish**  16:11
55:2 170:6 347:20
349:15,18 389:16
**established**  188:1
245:4 368:12
387:16
**establishing**  57:4
**estimate**  16:12
17:3 34:12 35:20
36:15,16,20 37:12
172:8,11,18 173:6
173:11 174:2
193:2,3,10 197:1,7
203:16 204:12
206:7 208:15
209:7,12,14 210:6
210:11,12,19,20
341:17 349:17
388:11 391:12
432:9
**estimated**  235:20
236:7
**estimates**  33:22
34:5 36:18 37:4
57:14 58:3 77:14
78:4,10,20 171:22
175:7,14 176:9,10
176:11,13,14,19
176:21,22 177:3,4
177:10,12,15
178:8,11,15,20

179:2,7,12,16,17
180:2,6 183:5
191:18,19 193:1
193:17 195:12
196:6,6 197:5,18
199:1,2,16 201:19
202:3,12,17 203:1
203:7 204:2,8
209:18 210:15
230:19 234:8,12
235:6 244:13,18
245:6,15,22
246:12,15,20,21
247:7,12,16 248:3
248:6,13,15 249:2
249:3 341:22
353:2 375:8
380:20 387:15
389:1,11 390:10
390:14 391:9,19
397:6 420:15
432:17
**estimating**  353:6
**estimation**  18:13
37:15 235:21
236:7,16 237:3,9
237:17 431:18
433:4
**et**  1:3,7 8:17,18
451:1,2 452:1,1
453:1,2
**ethnicity**  235:10
235:16 236:2,10
256:12
**evening**  414:7
**event**  214:12
**events**  117:8
**eventually**  265:21
**evenwel**  183:3
340:1,7

REDACTED

**evidence** 41:10
42:22 318:6
319:10,12 322:22
326:8 378:7,17
379:4,8,18 382:3
418:15,18 435:12
436:14
**exact** 128:21 213:2
266:15,18 443:6
**exactly** 83:2 93:4
93:11,21 97:18
98:11 99:11
101:17 119:6
128:14 137:21
145:18 147:19
159:12 272:8
275:13 279:11
324:19 357:3
360:21 375:12
408:16 415:14
442:22
**examination** 1:14
5:2 11:11 335:6
363:9 414:4
**examined** 11:10
**example** 196:15
207:12 327:6
380:7 424:6,18
**excel** 219:1
**exception** 12:21
**exceptions** 213:9
408:3,16
**exchange** 88:16
89:12 96:9 102:4
104:8 138:17
254:17 365:15,16
367:19 369:15,19
369:22 398:16
403:8
**exclude** 400:7

**exclusion** 43:12
**executive** 64:12
412:18
**exhibit** 5:7,8,10,11
5:12,13,14,15,16
5:17,18,19,20,21
5:22 6:2,3,4,6,7,8
6:9,10,12,13,13,14
6:15,17,18,19,20
6:21,22 7:2,3,4,6,7
7:8,9,10,11,12,13
7:14,15,16 22:9,14
22:15 26:15,16
32:16 47:2,3 58:5
58:10 79:18,19
95:10,15,21,21,22
101:20 102:3
105:3,4 110:19,20
115:15,16 125:20
126:2 132:18
133:1 135:8,13
138:12,17 142:18
142:22 145:1,5
155:9,14 160:20
162:21,21 170:19
177:20 178:1
204:20 205:3
230:16 240:14
249:13 254:12,13
282:12,16 292:11
296:19 297:2,8,18
301:5,9,10 302:4
302:20 303:1,17
304:3 311:18
312:4,10,21 315:1
319:14,15 324:17
324:19,22 325:15
325:17 326:3
331:5,18,21 343:7
348:21 349:2
350:18,19 355:19

358:16,18 362:20
363:2 365:1,5
369:10,14 371:3,5
397:9,22 398:5,9
401:15 402:1,3
403:3,7,8 416:3,4
416:8 426:1
443:12,14,18,20
445:3,6,21 446:2,6
446:7,12 447:14
**exhibits** 5:6 6:1
7:1,21 300:14
330:6,11 343:11
**exist** 176:19
**existed** 176:20
296:16
**existence** 238:7
296:10
**existing** 37:10
417:4
**expanding** 406:8
**expect** 168:13
220:15 328:1,4
391:15,21
**expectation**
213:17 220:19
**expense** 403:20
**experience** 16:7
16:19 17:11 18:3
18:7,8,11,15 28:19
103:22 104:3
118:2 134:14,20
135:3 140:3,11,14
167:20 168:1,5,9
419:8,11
**experiment**
394:13
**expert** 13:18,21,22
314:1
**expertise** 168:8,12
168:14,18

**experts** 185:9
193:16 256:18
259:6 313:11
**expires** 450:21
**explained** 42:20
**explains** 33:13
42:21 405:13
**explanation**
370:17 371:15
372:19
**exploring** 85:2,14
85:19 86:9,20
**express** 22:2
**expressed** 162:5
162:13 183:12
185:19 186:16
192:6 197:10
230:6 231:11
235:1 238:14
240:7 256:9 388:8
**expressing** 188:16
257:1,18
**expressly** 107:9
125:2
**extension** 313:14
**extent** 21:13,16
29:22 30:3 52:15
59:19,22 62:8,11
66:17 70:3,7
71:10,14 72:8
74:12,15 82:10
97:7,10 98:19
99:1,14 104:16
106:8,12 108:4,8
113:9,12 114:9
124:9,13 138:5,8
153:4 157:3 164:1
189:13,16 206:9
206:12 208:17
209:15 212:20,22
237:19,21 238:2

REDACTED

250:13 253:11,20
267:20 285:3
289:21 291:15
295:11,14,16
305:14 309:18
310:6,9 336:17,20
337:15,18 338:7
346:20 380:12
396:4,7 402:19
407:1,5 412:19
418:22 419:3
428:12,15 436:21
442:4
**extrapolation**
36:17,20 37:4
**extrapolations**
58:4 397:7
**eye** 4:18

**f**

**f.3d** 347:13 359:1
363:3
**fabela** 7:4 350:15
**face** 50:20 51:6,11
**facilitate** 132:4
402:6 437:15
**fact** 63:8,14 69:21
109:16 112:12,22
113:5,21 114:15
132:10,12,14
184:13,17 190:21
194:9 199:16,20
201:17 202:2,13
203:14,21 210:21
217:2 226:20
227:7 228:16
229:1,14 233:19
236:5,13 237:2,8
237:15 246:11
247:11 248:2,12
249:22 251:1
263:20 266:1,11

267:11 275:4
301:20 317:8
319:11 321:14
332:17 333:8,12
333:17 359:20
368:20 371:18
385:21 390:7,9,13
**factor** 363:9 364:1
**facts** 187:14
307:12 325:20
327:5,11 390:18
435:11 436:13
**fail** 451:17
**failed** 190:21
241:9 243:8,12
244:4 245:21
252:14 253:2,18
**failing** 241:16,19
242:15
**fails** 417:6,18
**fair** 17:14 19:15
89:16 103:3 127:3
127:12 142:11,14
146:12 190:8
250:20 313:14
348:14 354:18
355:4 371:20
373:3 374:3
418:19 423:6
443:20 446:21
**fairly** 415:10
**fairness** 199:11
**fall** 19:18 339:16
386:5 406:9
**fallen** 73:12
**false** 408:20
**falsely** 408:9
**familiar** 15:5,9,12
223:14 271:18
320:5 326:17
341:8 343:1 362:4

369:5 381:12
400:19 415:2
423:20 434:2
**fan** 75:11,11
**fancy** 47:22
**far** 50:11,14 140:2
140:13 178:14
179:11 201:10
230:9 241:8 332:5
332:9 334:4,9
**farmers** 7:3,4
345:2 347:12
348:14,22 350:13
350:16 354:11,12
354:19
**fast** 92:3
**fault** 352:16
**favor** 413:3
**favorite** 43:8
**fear** 301:18
**features** 178:10
**february** 282:22
**federal** 19:12
31:15 54:10 181:3
181:5 305:1 308:8
345:11 356:17
366:11 404:4
408:2,8 434:7,21
437:22 438:5
439:4
**fell** 423:11
**felt** 372:18
**fewer** 129:12
**fifth** 134:5 320:9
**figures** 400:9
**figuring** 408:21
**file** 116:1 184:6,15
185:16 187:9
188:6 191:9
194:20 252:14
253:2,18 256:13

257:12 258:11,21
392:20 418:13,20
**filed** 8:19 44:3
190:4,11,16,17,19
191:3,4 194:6,12
194:13,18,21
203:11,18 237:1,5
237:11,12 249:16
250:1 251:10,19
252:11,17,20
254:7 399:22
419:20 430:8
**files** 205:11 418:9
418:16 419:8
**filing** 191:7 252:6
392:22 400:2
**fill** 42:2
**final** 107:17
132:15,16 141:7
142:9 145:12,15
145:20 146:13
154:1,5,11,16,20
158:2,22 159:4
160:2,6,10,14,14
161:18 269:19
293:17,22 296:14
385:3 409:5 443:2
**financially** 9:10
450:14
**find** 25:4 41:10
81:10 86:16 141:7
318:5 343:13
370:16 418:14
429:10
**findings** 256:10
257:10,20 258:9
258:20 259:4,16
278:5 280:3 281:4
**finds** 354:6 371:14
**fine** 94:7 143:12
147:1 149:21

# REDACTED

156:6 173:2 260:8
260:21 262:10
271:20 326:19
352:14
**finish**   12:16 62:13
161:1,10 322:18
429:4
**finished**   348:4
360:9
**firm**   9:4,7 117:8
**firmly**   280:5
**first**   11:8 12:9
15:12,16 16:11
17:1,12 31:4
34:14,22 48:2
55:2,20 56:4 57:4
57:5 58:18 69:16
73:2,6 75:14
77:22 80:4,18
81:4 86:7 87:4
92:7,18 93:1,22
94:6 95:17 96:4,5
102:5 105:10
111:3 127:4,13,21
128:3 137:9 139:4
141:15 150:5,21
151:5 152:16,21
155:15 161:2,5,13
161:13 169:10,11
182:20 204:19
240:21,21,22
249:20 250:1
253:7,14 254:20
255:9,14 262:12
273:6 274:19
296:15 313:8
316:2,19 320:3,10
331:21 335:11
347:12 351:21
354:9,11 355:12
364:12 375:5

385:22 390:5
393:19 395:10
398:9 402:2
403:11 419:22
421:13 423:8
424:10 426:13
433:16 434:12
437:13 443:13
444:5
**firsthand**   49:2
**five**   28:13 129:7
129:12 176:10
177:3,6,10 178:7
178:11 179:12,16
180:1,6 191:19
193:1,2,10,10,11
193:17 194:4
203:21 204:2
208:5,10,14
209:21 210:5,6,20
212:8 221:1
244:18 245:6,15
245:22 246:8,14
246:20 247:6,11
248:3 251:10
342:3,18 343:4
**flatly**   309:20
**fleshing**   187:14
**flipped**   423:3
**flores**   315:6
**florida**   205:12
**focus**   431:12
**foia**   46:5,13
**follow**   52:6,16
94:17 115:9
156:17 175:8
222:13 386:6
390:3
**following**   54:4
118:10 158:10
229:22 260:13,20

353:1 357:18
370:14 385:10
**follows**   11:10
**football**   75:11
**forecloses**   56:7
**foregoing**   450:3,5
453:7
**forgive**   349:10
**form**   15:20 30:9
33:6 39:21 42:2
43:13 52:4 54:1
54:12 55:10,13
57:16 131:22
167:3,4 171:5,11
171:13,16,19,22
172:3,6,10 173:10
174:1,12,16,19
175:4 176:10
186:18 188:2,5
191:12 201:6,18
202:3,7,8,11,14,15
202:19,21 203:2
210:8,22 216:14
217:6,8,11 218:4,7
222:21 235:11
236:19 241:20
250:14 286:21
287:18 288:9
295:10 306:9
325:21 342:12
346:3 348:16
354:13 355:2
362:2,16 374:7,19
377:18,20 378:1
379:12 381:6,19
382:9,13 383:4
384:6 393:9
403:16,19 405:10
421:3 430:5
453:10

**formal**   65:6,9,13
**formally**   49:13,20
385:5
**format**   218:22
**formed**   21:9
**former**   438:8
**forming**   125:6
**forms**   39:18 55:7
56:1,5 57:3
165:18 166:4,15
168:15 184:22
277:11,20
**fort**   205:11
**forth**   46:15
**forward**   133:11
256:19 260:1
428:2,4,6,9
**forwarded**   46:11
46:15 313:1
314:11
**forwarding**   133:5
255:10 282:20
312:17
**found**   42:22
194:14 244:21
347:19 353:22
380:6
**foundation**   2:3
48:16 49:9 50:2,9
51:4 54:2,13 68:2
68:19 83:12 85:6
85:21 87:1 88:10
103:10 110:13
122:22 134:17
162:7,16 165:21
166:7,18 169:6
175:17 214:9
223:11 226:12
228:6 241:12
242:1,18 277:14
283:16 304:7

REDACTED

309:4 321:7
322:14 332:8
333:1 334:16
350:2 448:17
**four**   170:22
182:16 193:10,11
240:6 320:11
361:6,6 382:5
447:11
**fourth**   3:20 6:10
23:13 163:6 232:2
234:4 292:16
302:5 313:18
**frame**   21:6 78:14
92:17 93:6,21
296:2 423:12
**frequently**   437:5
**friday**   1:9 8:3
149:15 150:2
261:13 262:4,9,18
263:4 265:1
**front**   18:5 21:3,20
22:7 31:6 34:9
37:22 38:2 91:2,4
91:13 95:14
133:14 139:17
153:14,15,20
160:21 230:16
249:12 275:11
318:21 377:20
415:20
**fulfill**   23:21 26:11
**full**   24:16,19 28:15
34:14 195:21
197:19 198:14,18
198:22 199:3,12
199:14 200:1,19
228:22 230:2,22
231:7 359:2 360:8
429:12

**fully**   23:21 169:12
219:21 256:5
283:8
**fun**   28:17
**function**   56:13
185:6
**fundamental**
234:15
**funding**   404:4,7
405:11,21 406:6,7
**further**   36:19
42:20 68:9 135:18
152:10 212:2
234:11,12 235:5
248:10 264:20
359:5 384:18
397:6 407:18
450:12
**furtherance**
371:19 373:2
374:2
**future**   216:2 218:8
220:4 316:16
327:22 406:22

## g

**g**   8:1
**gabrielle**   3:8
**gabrielle.boutin**
3:11
**game**   75:14
**gardner**   3:13
10:15,15 13:10
14:6 20:4 21:13
30:9 37:17 39:21
42:7 44:16 48:15
49:8 50:1,8 51:3
51:10,16 52:4,14
54:1,12 55:10
57:16,21 59:19
62:7,15,17 63:5
65:18 66:5,16

68:1,18 70:3 71:1
71:10 72:6,16
74:11 75:7,18
76:7,13,22 78:21
82:7 83:11 85:5
85:20 86:5,22
88:9,18,21 90:14
90:21 91:11 94:7
95:20 96:2 97:6
98:19 99:14 103:9
103:17 104:15
106:8 107:6,15
108:4,15 109:1,9
109:19 110:5,12
111:22 112:15
113:9 114:9 121:8
122:21 123:20
124:9 125:1,10,16
131:22 134:16
136:8,16 138:4
146:16 147:16
149:2 153:3
154:13 156:5
157:3 158:16
160:16 162:6,15
164:1 165:20
166:6,17 167:6
169:5 175:16
185:20 186:17
187:3,12 189:12
190:5,8 191:12
206:9 208:17
210:8,22 212:20
214:8 215:10,20
216:14 218:4
219:16 221:21
222:21 223:10
226:8,11 228:5
229:5 230:7
231:13,19 232:5
236:19 237:19

238:16 239:2,18
241:11,22 242:17
249:6 250:14
253:6,20 254:8
269:7,13,15 270:2
270:4,9,19,21
271:2,6,8 272:21
277:13 278:1
279:8 280:14
281:22 283:15
284:22 285:20
286:2,21 287:18
288:19 289:18
291:12 295:10
297:4 303:18
304:6 306:9 308:9
309:3 310:6,21
311:6,13 312:2,7
317:13 318:18
321:6 322:13
324:16 325:14
327:2 332:7,22
333:21 334:15
336:17 337:15
338:7 339:11
344:4 346:6 347:5
348:3,6,9,11 350:1
350:6 352:15,17
355:2 356:4,9
372:5 374:7,19
381:20 383:12
386:19 387:9,19
389:3 393:9 396:4
397:8,12 398:1
401:5,22 402:19
407:1 412:16
413:6,12 418:22
419:14 420:1
428:12 429:4,7
430:5 434:11
435:11 436:11,13

# REDACTED

438:16 440:1,20
443:7,10 446:22
448:16,20 449:3
**gary** 22:17 23:2,8
47:9,10,14 48:2
53:7 80:3,7,19
81:5,18 82:4 84:9
84:14,18,22 85:11
85:18 86:7,10,18
87:5,13,18 88:3
89:1,7,12 96:10
143:2,6 144:16
145:7 148:22
149:7 150:1 151:2
151:8 154:21
155:17 158:1
161:17 170:17
177:8 179:8 180:4
180:10 198:6,12
198:13,17,22
199:2,5 202:1
228:21 229:14
230:10 234:3
236:5,14 254:18
254:19 255:2,6,10
255:18 256:1
259:7,21 260:7,14
260:19 261:1,4,5
261:11,20 262:2,8
262:9,14,21
263:14 264:4,18
264:21 265:11
266:15,17 267:2,7
267:15 268:9,12
270:5,12 273:7,17
273:22 274:11,20
278:17 283:5,13
283:18 284:1
290:10 300:1
314:11 315:5,12
316:5 317:10

342:8 343:9
353:14 367:7
372:18 398:11,12
400:18 417:6,17
418:5 420:9,20,21
421:7,18 422:1,2,5
426:3,3 431:1,2,4
432:4 433:10,14
435:5 436:6
447:17 448:7,9
**gary's** 82:16 84:7
88:7 263:2 448:11
**gather** 265:6
**gauge** 380:8
**gc** 81:9
**gene** 68:13 411:1
**general** 3:9,19
18:17 19:20,22
31:15 47:14 64:4
64:16 65:2,11
75:2,5,10,17 76:4
77:7 78:1 79:4
82:18,21 83:8,17
83:21 84:3 97:22
99:21 100:3,14,22
101:12,18 103:2,5
103:6 105:17
109:15,16 111:16
112:12,19,22
113:22 114:16
115:1,3,6 117:16
139:17,21 141:1
142:2,5 146:5,5,6
147:13 151:14,15
157:21 160:18
162:4,9,12 163:8
163:11 213:11,15
249:17 265:22
266:10,13 268:3
268:21 270:14
271:12 272:6

274:9 290:14,16
291:10 292:1
301:12 306:4
315:17 329:12
331:19 335:17
336:2,5,7 338:4,11
363:11 384:3
386:4 414:21
442:19,21
**general's** 10:20
**generalizable**
173:4
**generalized**
172:16,17 173:6
**generally** 77:16
87:20 151:11
198:9 224:4
357:19 379:20
384:4
**generate** 235:6
237:17
**generating** 259:17
**gentleman** 438:4
**geographic** 180:7
195:15 197:15
203:17 236:9
245:1,7 246:15
247:2,17 248:14
388:12,16 389:14
390:15 391:11,13
**geographical**
211:8,19 235:22
**geographically**
376:12
**geography** 33:10
185:5 238:12
389:20 391:7
**gerrymandering**
77:19 436:19
437:4,11,17

**gestures** 12:11
**getting** 18:1 43:10
156:20
**gingles** 15:14,17
16:11 17:1,13
55:3,18,21 56:4
57:5,5 346:12
349:18 354:1,22
356:1 363:6 364:1
376:10 380:11
387:1 419:22
423:14 424:8,10
425:7 426:7 427:1
427:6,11,16 430:2
430:16
**give** 30:12 57:7
63:9 71:18 73:22
78:14 84:8 99:19
135:12 150:8
158:14 187:9
193:16,18 206:22
211:18 213:13,20
214:2,18 215:16
221:12,15 248:20
279:13 285:8
355:6 403:7 423:1
423:2
**given** 68:11
154:19 269:11
287:12 306:18
326:5,21 379:10
423:19 453:8
**gives** 216:7 219:7
**giving** 45:10 146:8
186:10 239:12
444:21
**gleaned** 405:19
**glossary** 195:16
390:8
**gmail** 45:22 46:16
46:19

REDACTED

**go**  8:12 12:6 27:14
28:14 30:14 53:1
156:7 160:3
173:13 185:3
220:8 252:5
254:22 316:17
329:2 334:21
349:11 352:1
375:3 394:12
408:21 417:12,16
425:14 435:22
446:12 447:14
**goal**  24:11 281:12
281:15,16 404:5
**goes**  323:21
370:16 373:5
374:5,17
**going**  8:3 12:6,15
22:13 38:1 58:9
94:4 102:2 105:2
110:18 132:22
148:22 155:13
161:1 170:18
186:12 189:12,22
190:2 191:6,9
195:18 205:2,8
212:15 213:19
214:18 215:8,16
216:1,2,11 217:1,6
217:8 218:1,7,20
219:13,18,20
220:17 221:11,15
221:16,18 229:8
232:6 239:8
240:12 249:11
252:16 285:17
296:17 300:12
302:19 311:22
314:18 319:13
322:11,20 323:21
324:13 327:22

328:9 329:3 335:1
341:7 354:10
361:7 363:2
364:21 371:2
382:1,2 389:19
393:3,6 397:9,21
413:13,21 414:9
416:2,19,20
418:15 425:13,16
426:1 428:2 432:6
442:1,14 445:20
447:15
**gomez**  301:6 305:5
305:16
**gomez's**  308:18
**good**  8:2 43:15
261:6 392:21
404:8 414:7
**gore**  1:13 5:6,8 6:1
6:15 7:1,16 8:15
11:7,14 22:9
26:16 45:13 47:3
49:7 58:5 72:21
79:19 94:17 95:10
101:20 102:8
105:4 107:4,8
110:20 115:16
125:20 132:18
135:8 138:12
142:18 145:1
148:18 155:9
156:17 161:3
162:20 167:15
168:16 173:11
176:2,11,15 178:1
178:12 182:2
186:7 188:13
199:14 204:20
221:7 232:17
240:14 254:13
270:5,12,13

282:12 286:11
289:5 292:11
296:19 297:8
299:16 300:8,14
301:3,11 303:1
311:18 312:4,11
315:1 317:4
319:15 328:17
329:10 330:6
335:8 349:2
350:19 358:18
362:20 365:1
369:10 370:2
371:5 398:5 403:3
414:7 416:4,8
435:2 439:18
443:14,18 445:4,6
445:10 446:2,6
449:9 451:3 452:2
453:3
**gore's**  106:21
**gosre**  116:4
**gotten**  370:14
437:3
**government**  28:3
28:6 64:19 88:1
339:20 366:11
370:1,4 371:11
404:7,8,9 405:11
405:20,21 406:3,6
406:7 434:7,21
439:4 446:9
**gowdy**  29:6 43:6
**graduate**  167:17
**graduated**  134:9
**granted**  106:20
**granular**  393:16
394:1
**great**  40:18 94:8
126:9 403:20

**greater**  248:13
354:7
**greatly**  234:18
**greenbaum**  2:15
5:4 10:5,5 413:20
414:6,7 416:2,7
419:10,18 420:5
428:20 429:8
430:10 434:14
435:1,15 436:16
438:22 440:6
441:14 443:11,17
445:2,9,20 446:5
447:3 448:19
449:2
**greetings**  315:12
**gross**  317:15
**ground**  12:6
**group**  18:12 36:19
209:11,18,20,22
210:2,5,12 234:9
235:4 236:17
345:15 356:21
357:12 358:12
376:7,11 388:21
389:21 424:22
431:20 433:6
**groups**  391:4
431:13
**grows**  391:7
**grunts**  12:12
**guess**  38:14 43:10
56:6 89:17 91:12
154:20 270:17,22
372:10 382:19,20
389:15,16 442:11
**guy**  369:9
**guys**  205:4

REDACTED

| h | | | |
|---|---|---|---|

**h**  92:5 138:19
**half**  87:9 415:12
  415:13
**halloween**  89:2
**hamilton**  68:13
  411:2
**hand**  178:14
  179:11 240:21
  312:22 349:13
  354:5 363:5
  397:21 398:9
**handed**  207:13
  322:5 371:21
  373:3 374:3
**handful**  141:20
**handing**  145:5
**handled**  43:17
  44:10 295:6
**handley**  14:1
**hands**  353:17
**handwritten**
  118:22 122:13
  125:12
**hankey**  58:20 64:2
  66:11 75:3,5
**happen**  220:4
  289:5 327:22
  382:1
**happened**  61:18
  83:2 218:9 316:16
  412:2 423:18
  430:12 434:20
**happy**  40:9 72:20
  135:18 248:10,17
  260:14 279:12
  318:22 415:21
  421:10 448:21
**hard**  33:13,17,19
  34:3,10 35:20
  36:14 37:3,12

41:9 42:21 78:2,7
78:18 139:1 172:7
175:14,22 196:7
206:5,21 208:13
210:16,19 276:9
318:3 364:9 381:5
383:20 384:17
392:1 401:20
402:4,9,12 432:15
**harm**  323:22
**hcvap**  349:15
**head**  19:1 165:8,9
  259:14 286:11
  289:11 322:6
  323:14 325:10
  362:18 363:15
  364:9
**header**  178:19
  240:22
**heading**  421:12
**hear**  423:15
**heard**  37:2 85:12
  223:16,18 267:15
  375:19 447:19
**hearing**  6:15
  28:16 29:12,15,15
  31:5 32:7,11,13
  35:9,11,18,19 36:1
  36:2 301:3 331:15
  370:2,5 371:12
**heart**  173:13
**held**  8:22 16:22
  30:20 204:11
  345:12 356:17
  357:1,3,10 359:20
  376:16 383:19
**hello**  335:8
**help**  32:13 371:4
  437:10
**hereto**  450:13

**herren**  14:12,17
  126:3,4,7,13
  127:19,22 128:4,8
  128:12 129:8,20
  130:3,8,14,18,21
  131:7 133:6,10
  136:2,22 137:5
  151:1,7 152:2,6,10
  152:16,22 266:6
  312:11,17 313:1
  317:9 443:22
  444:4,12,14,19
  445:4
**herren's**  445:17
**hi**  111:10
**high**  353:2,8
  354:15 389:2,18
**higher**  256:15
  258:22 264:8
  268:14 274:13
  275:9,21 278:20
  281:5,20
**highest**  256:6
**hindered**  396:3,16
**hired**  133:20
  134:1
**hires**  133:17
**hispanic**  353:2,7
  354:8 430:12
  442:7
**historically**  235:9
**history**  168:22
**ho**  2:2 5:3 9:17,17
  11:13 13:14 14:7
  20:8 22:1,12
  26:19 30:15 38:9
  40:1 42:12 44:18
  47:6 49:3,11 50:4
  50:13 51:7,12,18
  52:7 53:8 54:5,21
  55:19 57:18 58:8

60:9 62:13,16,19
63:12 66:1,8 67:4
68:6 69:1 70:13
71:6,21 72:13
73:1 74:21 75:15
76:2,10,17 77:4
79:2 80:1 82:15
83:15 85:9 86:2
86:19 87:3 88:13
88:20 89:3 90:16
91:1,17 94:4,8,16
95:13,22 96:3
97:15 99:6 100:1
102:1 103:13,20
105:1,7 106:17
107:14,19,21
108:12,19 109:5
109:13 110:1,9,17
111:1 112:5,20
113:17 114:14
115:19 121:12
123:1 124:3,18
125:8,11 126:1
132:7,21 134:19
135:11 136:13,20
138:15 142:21
145:4 146:21
147:20 149:6
153:6 154:17
155:12 156:7,16
157:9 158:20
160:19 162:11,19
164:4 166:1,13
167:1,13 169:9
175:20 178:4
186:5,21 187:6,18
189:20,22 190:7
190:10 191:15
205:1,4,7 207:19
209:5 210:13
211:5 213:3

# REDACTED

214:16 215:14
216:4,20 218:15
220:1 222:2,3
223:5,15 226:9,15
228:10 229:13
230:12 231:17
232:1,7,16 236:21
238:8,20 239:3
240:1,17 241:17
242:6,20 249:10
250:16 253:13,15
254:4,12,16
269:10,14,21
270:3,7,17,20,22
271:4,7,10 273:5
277:17 278:11
280:9,18 282:3,15
283:21 285:16,22
286:10 287:9
288:2,21 289:1
290:4 291:20
292:14 295:19
297:1,6,11 300:17
303:4 304:1,8
306:21 308:15
310:1,15 311:4,7
311:21 312:3,8,9
315:4 318:9
319:18 321:12
323:8 324:21
326:1 327:15
329:2,9 330:9
332:10 333:5
334:3,18,21
375:13 386:12
407:19 429:6
440:7 441:1,4
442:3
**hold** 263:12
264:21 290:13
316:20 317:19

318:1 335:12,19
346:2 355:21
364:14
**holds** 335:17
336:2
**holiday** 150:2
**home** 141:5
**homeland** 68:14
**honestly** 281:10
**hope** 29:14,17
168:17
**hopefully** 20:7
**hotsko** 1:18 9:7
450:2,18
**hour** 94:5,5 232:6
397:9 415:13,13
**hours** 105:19
414:12
**house** 26:21 27:10
27:15 58:20
313:14 386:5
392:9 409:20
411:16 446:9
**household** 169:3
171:14 172:10
220:12
**households** 171:6
171:17,20 176:5
320:19 321:5
322:3,12
**houston** 7:7 362:8
363:3
**hovakimian**
151:12 265:20
**huh** 60:10 143:4
163:1 212:9
324:10 347:14
**huhs** 12:12
**hulett** 2:7 5:4 9:21
9:21 335:7,9
337:3 338:1,14

340:5 344:9 346:8
347:10 348:4,8,10
348:12,20 349:5
350:3,10,17 351:1
352:16,19,21
355:8 356:7,11,13
358:15,21 363:1
365:4 369:13
371:8 372:8
374:10 375:2
382:7 383:15
387:4,14 388:1
389:8 393:21
396:13 397:11,20
398:2,8 401:13
402:8 403:2,6
407:11 413:2,10
413:18
**human** 221:9
**hypothetical**
167:7,9 185:21
186:1,18,20 187:3
187:5,5,14 208:18
208:20 210:9
212:21 215:21
216:15,16 218:5
220:4 221:3,7,20
229:22 230:7
231:14,15,20,21
231:22 238:17,18
239:6,9,19,21
240:5 287:1,20
288:19,20,21
308:13,14 324:1
327:5,21 381:21
382:1 383:5,13,14
383:18 384:9
389:4,5,9,15 390:6
390:12 392:7,10
440:21 441:2,22

**hypotheticals**
390:17

**i**

**ian** 315:13
**idea** 87:2 88:12
165:22 166:2
219:22 249:8
266:2 267:12,16
360:1
**ideal** 180:13 182:8
182:10 183:13
184:18 192:8
197:12 235:2
240:8 388:10
**identifiable**
218:13
**identification**
22:10 26:17 47:4
58:6 79:20 95:11
101:21 105:5
110:21 115:17
125:21 132:19
135:9 138:13
142:19 145:2
155:10 178:2
204:21 240:15
254:14 282:13
292:12 296:20
297:9 300:15
303:2 311:19
312:5 315:2
319:16 330:7
349:3 350:20
358:19 362:21
365:2 369:11
371:6 398:6 403:4
416:5 443:15
445:7 446:3
**identified** 304:11
404:19

**REDACTED**

**identify** 35:15
168:11 207:1
209:3 392:21
394:21 404:22
417:6,18 418:5,8
420:10,20
**identifying** 207:18
**identity** 87:21
**ignoring** 431:21
**illustrations**
421:18
**imagine** 38:15
157:20 160:11
168:7 172:11
201:9 218:10
339:3 374:16
378:8 379:7 381:9
418:11
**immigrants** 400:8
**immigration** 1:3
2:2,15 8:17 9:18
11:12 64:12
103:15 401:20
402:10,13 451:1
452:1 453:1
**immune** 408:12
**imperative** 451:14
**implement** 404:7
405:21
**implementing**
406:3
**implicate** 253:9
437:6,18 441:6
**implicated** 181:10
242:5 307:9
**implications**
364:15
**important** 29:12
29:15 30:7 131:15
256:20 284:18
424:9 429:13

**imposes** 358:9
359:10
**impressions**
293:15 294:15,20
**improve** 418:15
**improving** 256:2
**imputed** 198:10
**inaccuracies**
368:16
**inaccurate** 368:19
415:19 416:14
422:20 429:10
430:19
**inadequate** 417:7
417:19 418:6,12
**include** 23:3,9
43:7 49:13,20
60:19 73:17
106:22 123:18
143:19 178:18
213:20 295:8,21
322:17 323:10
338:18 351:7
353:17 406:3
442:7
**included** 20:19
41:2 70:22 72:4
74:9 77:8 143:21
146:4 153:13
171:4 215:18
271:12 301:20
316:7 327:20
355:12,15,16
357:9
**includes** 215:4
274:11 293:14
442:2
**including** 42:15
65:16 66:3 93:2
93:15 122:8
185:10,17 186:14

187:10 230:4
231:9 238:12
259:1 261:12
262:4 264:10
271:15 272:2
287:2 316:21
385:15 401:7
404:3 433:22
**inclusion** 24:10
40:16 42:5 43:12
51:14 64:6 90:12
90:19 91:9 92:9
92:20 122:15
259:10 294:4
300:2 317:11
321:3 322:1,10
324:11 325:3,11
326:11,20 329:16
344:12
**income** 377:8,17
**inconsistent**
309:21
**inconvenience**
397:2,4
**incorporated**
125:2
**incorporates**
360:1
**incorrect** 184:1
200:2
**increase** 388:15
**increases** 195:14
197:14 203:16
388:12 389:13,21
390:14,20 391:1
**incremental** 42:1
**independently**
373:19
**indian** 429:14
430:1

**indicate** 222:8
238:6 299:1
312:13 424:11
**indicated** 208:4
398:19
**indicates** 179:16
208:5 299:15
324:11 326:7
**indicating** 42:4
48:12 317:11
322:9 359:7
**indication** 360:18
361:13
**indirect** 320:17
**individual** 23:15
39:6 86:15 209:10
209:19 210:4
211:9,11,20,21
213:5 214:19
215:1 216:11
254:22 357:16
395:4 407:12
408:18 439:21
**individual's**
214:13
**individuals** 35:15
71:19 74:19,22
87:21 89:21 91:15
91:18 92:8,19
93:9 151:1 341:2
407:22 433:17
**inevitably** 405:5
**inference** 218:18
320:12
**inform** 124:4
273:22 395:9
**information** 13:11
21:14,17 23:15
35:2 50:21 59:20
60:1 62:9 66:18
70:5,8 71:2,12,15

REDACTED

72:9 74:13,16
75:19 76:8 78:22
81:11 82:8,11
86:16 87:8 97:8
97:11 98:20 99:2
99:15 104:17
106:9,13 108:5
112:1 113:10,13
123:22 124:5,10
124:19 125:5,12
131:18 132:2
136:9 138:6,9
165:6 167:10,11
171:11 178:15
179:12 185:1
189:14,17 195:10
206:10,13 211:19
213:20 214:3
217:7,9 218:13
223:2,22 224:2
237:20,22 238:4,6
248:20 253:12,22
256:3,7 264:17
265:6,13 268:13
269:8 272:22
274:21 285:1,4,14
289:19,22 291:13
291:16 294:7
295:12 304:14,22
305:12 307:6,22
309:2 310:5,7,10
310:20 311:12
325:18,20 327:11
327:19 333:13
336:18,21 337:16
337:19 344:5
359:6 361:3 379:4
396:5,8 401:6
402:20 405:18
407:2,6 412:17,20
419:1,4 424:9

428:13,16 431:4
438:17 440:2
442:5,5,10
**information.dec...**
145:9
**informed** 273:17
274:5
**informs** 116:10
**infusion** 223:8,17
223:21 224:18
**inhabitants**
378:20
**inherently** 363:12
**initial** 67:10 150:9
152:5 274:11
343:19
**initially** 370:21
372:15 374:17
**initiate** 67:20 95:6
**initiated** 67:6,8,13
83:9,19 84:3
94:22 95:3 150:16
150:18 410:10
**input** 136:22
137:5 150:22
151:3,7,10 152:1
152:13,20
**inputting** 156:21
**inquire** 107:2
**inquiry** 394:11
**instance** 16:17
157:7 282:9
328:22 393:20
395:10 419:19
**instances** 20:15
384:21
**institution** 308:2
**instruct** 13:12
21:18 60:2 62:11
66:20 70:9 71:3
71:16 72:10 74:14

75:21 76:9 79:1
82:12 97:9 98:22
99:17 104:19
106:10 108:6
112:2 113:14
124:15 136:10
138:7 237:22
253:10 254:1
264:21 269:9
273:1 285:5 290:1
291:17 310:11
336:22 337:20
344:6 396:9
401:10 402:21
407:7 412:21
419:5 428:17
438:18 440:3
**instructing** 238:20
238:21
**instruction** 63:6
63:10 70:12 71:5
72:7,12 76:1
82:14 99:5,19
104:21 106:16
108:11,16,18
109:2,4,10,12,20
109:22 110:6,8
112:4 113:16
124:17 125:17,19
136:12,17,19
138:11 254:3,9,11
273:3 285:8 290:3
291:19 310:14,22
311:2,14 337:2,22
344:8,15 396:12
401:12 403:1
413:1,7,9 419:15
419:17 420:2,4
428:19 438:20
440:5

**instructions** 451:5
**instrument** 165:8
**insufficient** 16:10
17:1
**insufficiently**
204:13
**intend** 382:18,19
**intended** 177:12
179:2,7
**intends** 177:14
223:7,22 245:12
247:22 382:16
402:17
**intentions** 328:3,4
**interact** 20:9
**interaction** 88:15
89:7,9,13
**interactions** 20:1
20:6,12
**interest** 376:19
377:1,5 378:8
**interested** 9:10
112:18 130:5
186:22 187:8
450:14
**interfere** 8:9
**interference** 8:7
**interject** 234:12
**interrupt** 62:18
221:21 352:4,12
443:7
**interrupted** 33:18
**interval** 195:13,16
199:7,17,21 200:4
200:5 230:20
388:17 390:11
**intervals** 248:6
**intervener** 437:4
**interview** 314:2
**introduce** 348:20
363:2 369:14

REDACTED

379:4
**introduced** 102:20
**introduction** 81:8
398:10,11
**investigation**
392:22
**investigations**
207:3 209:3
**invitations** 31:21
**invite** 31:18,21
32:2,4
**invited** 27:21,21
28:22 31:1,10
32:6 412:5,7
**invoke** 107:10
**involved** 17:5,16
17:18 43:16,20
44:1,6 64:21 73:2
73:6,16 74:5,7,18
93:18 295:3,20
310:16 311:3
412:8 415:5 437:3
**involvement** 61:2
296:8
**involving** 15:2
69:17 77:17,19
429:13,19
**issuance** 439:17
**issue** 40:14 41:9
42:20,22 54:20
59:5,11,18 64:10
65:16 66:3 67:1
69:12 70:1 71:20
79:16 86:17 88:16
89:14,21,22 90:6
91:16 93:19 96:19
96:21 100:7,9
123:22 131:15
141:9,11,21 150:6
161:20 213:12
226:14 236:14

242:5,7 243:19
245:2 257:15
258:19 264:19
268:8 277:3
278:18 279:17
283:20 306:1,19
307:8 308:20
309:14,15,16
318:8 319:6
325:21 336:14,15
339:10 340:2
342:9 345:13
356:18 359:21
382:22 387:13
407:18,19 408:5
410:13,15 412:8
415:7 425:17,21
438:13 439:8
**issued** 35:2 41:13
132:16 276:8
329:15,20 435:6
436:6
**issues** 29:22 77:16
92:13 130:22
131:1,8 142:6
302:14,15 306:14
306:15 307:8,15
309:8,9 314:1
348:18 378:12
400:3 415:3
423:17 439:14,19
**item** 316:7 446:16

**j**

**james** 59:5 64:3,11
66:11 68:8,9,13
92:5 116:10
**jan** 6:17,21
**january** 254:20
260:2,7 261:4,11
261:13,16,17
262:4,8,13 263:3

265:1 266:20
267:3,8 269:2
272:12 273:8
274:3,14,19 303:6
312:10,14 314:9
315:9 319:19
365:6
**jarmin** 35:21 36:3
155:18 164:13,15
165:10,13,18
166:9 168:9
255:11,17 256:1
259:22,22 260:7
260:14 261:4,12
261:20 262:2,8,14
273:7 274:12
278:14,16 280:16
282:17,20 283:4,5
283:17 284:7,12
314:13,13
**jarmin's** 166:9
262:22 264:5
279:7 281:2 287:3
**jay** 398:12,18
399:3 400:18,20
400:21
**jersey** 385:17
**jesse** 151:14
**jgreenbaum** 2:18
**jimmy** 301:6
**jmd** 47:15,18 81:9
298:21
**jmf** 1:6
**job** 100:16,19
**jobs** 432:1
**john** 1:13 8:15
10:5 11:7 47:9
85:11 87:6 105:20
106:6 270:12,13
319:20 410:1
412:10 414:7

435:2 439:18
445:4 447:18
449:9 451:3 452:2
453:3
**john's** 299:2
**joined** 205:10
**jon** 2:15
**jonathan** 2:3 9:19
**jones** 116:19 134:5
**jose** 2:14 10:2,6
414:5
**josh** 3:13 10:15
62:13 76:10 96:1
238:20 270:3
**judge** 43:11 134:5
**judgment** 34:18
34:19 35:1,13,14
36:9,13 37:8,20
38:17,20 39:15
167:5,11,12 319:7
319:8 322:16
323:1,10 324:14
399:19 400:6
**judiciary** 3:19
103:8
**july** 18:22 48:4,11
48:19,20 49:5
**june** 297:13
300:19 398:11,19
398:21 399:1
**jurisdiction**
181:18 424:13
436:18 437:12
**jurisdictions** 25:6
180:21 181:17,21
182:21 192:2
193:12 207:2,10
234:10 250:21
341:13 381:14
431:10,16 433:2
433:18,19 434:1

REDACTED

**justice** 2:11 3:8,15
  10:10,12,14,16
  13:6 16:3 18:18
  20:17 21:6 23:14
  24:9,17,20 25:4,13
  26:5 28:5,9,10
  30:5 32:20 33:3
  35:4 38:11,22
  39:1 40:20 44:7,8
  45:1,7 46:6,16
  47:15,16,20 48:5
  49:5 52:17,19
  53:5,15 55:12
  56:15 57:1 58:21
  59:2,6,11,16 61:6
  61:10,19 62:22
  63:1 67:13,19
  68:10,11,16 69:5
  69:11,20 70:1,15
  70:20 71:7,19
  72:2 74:20 75:1
  90:11,18 91:9
  94:19 95:7 102:21
  107:10 119:11
  123:16 124:1
  126:21 127:5,14
  131:18 132:4,10
  140:19 141:2
  146:3 149:14
  150:19 153:15,19
  155:18,22 161:7
  162:2 163:19
  164:7 165:3,5
  169:1 170:1
  174:15,20 175:4
  175:11,22 188:10
  189:3,9 190:18
  191:7 194:7
  201:11 203:6,12
  203:13 206:2,16
  207:6 208:13

  210:14 211:14
  213:21 214:14
  218:10 220:7
  225:11 226:7,22
  227:4,6,21 228:8
  228:12,18 229:20
  233:8 238:11
  240:19 241:3
  242:16 244:8
  251:9 252:5,10,14
  253:2 262:10
  263:12 264:9,15
  265:17 273:12
  274:6 275:5
  276:18 279:22
  281:18 282:5
  284:19 287:12,14
  288:13 289:3,8
  292:16,17 303:5
  307:10 309:14
  313:9 316:5 323:5
  328:19,20 332:2
  332:13,19 333:7,9
  333:11,19 334:6
  334:13 339:15
  340:20 341:2,6
  357:6 361:5
  374:16 399:5
  406:1 410:22
  411:17 412:9
  415:1 419:8,20
  420:11,22 422:15
  423:9,11 424:2
  425:4 434:18,22
  436:22 437:2,8
  441:10 442:15
**justice's** 21:10
  23:3,9 38:8 51:22
  52:11 53:10,12
  60:19 62:1 124:6
  125:14 138:1

  161:18 187:21
  281:14 365:11
  422:9

## k

**karen** 283:1,4
**karlan** 7:13 14:2
  414:14,16,18
  416:10 418:3
  421:7 422:19
  423:8 424:3
  430:18 431:21
**karlan's** 425:19
  429:9
**kathleen** 119:21
**kelley** 283:1,4
**kind** 99:20 100:18
  282:10 379:17
  408:8
**kinds** 199:9 242:9
  242:10 309:16
  377:8
**knew** 96:14
  116:21 198:13
  435:16,18 436:3
**know** 31:20 32:3
  34:22 38:15 39:5
  40:19 45:6 52:16
  52:18,22 58:16
  64:20 65:15,21
  66:2,6 71:18
  73:20 74:1 83:2
  83:13 84:10,10
  86:10,20 87:17,20
  88:7 89:17,17
  97:21 98:4,11,12
  100:5 101:2,9
  103:11,12,19
  104:2,10,12
  107:10,11 111:11
  115:8 119:20
  120:6 123:2,3

  130:18,21 131:5,6
  131:7 134:8,18
  135:19 143:20
  145:18 154:4
  155:3,4 164:3
  165:16 166:8,14
  166:19,20,21
  167:9 168:4,9
  172:2,2,5,12
  173:16,21 176:16
  176:17 181:9,19
  186:1,3 187:7
  188:8,20,21 191:8
  196:14 198:11
  201:11 202:20,22
  206:4 210:18
  211:6 213:2,9
  216:5,17,21 217:6
  217:7,20 218:6,19
  218:20 219:10,17
  219:18,19 220:5
  220:21,22 221:2
  221:14,18 223:13
  225:5,19 226:2
  227:15,16,17
  229:11 230:1,10
  231:18 233:11,17
  233:22 235:13
  236:12 239:10,15
  241:8 245:10
  247:20 249:2
  262:17 265:3
  268:4 272:8
  273:15 274:17
  276:2 277:18
  278:2,3,16 280:21
  283:17 285:16
  288:8 290:18,21
  291:4 300:6
  303:21 305:17
  307:8 324:19

# REDACTED

327:5,7,12 328:12
332:6,9,11,15
333:22 334:1,4,9
334:11,17,19,20
335:16 336:1
341:1,6 346:21
348:19 350:7,14
355:3 356:5,14
357:15 361:19
368:21 370:10
373:12,13 374:21
376:22 377:3
378:15 379:2,7,17
382:15,18 384:20
385:2 386:11
388:20 389:6
392:5,13 393:13
402:14 405:16
408:6,14,16,17,20
409:4 411:21
412:1,4,12 414:16
414:17 415:22
418:16 423:17
427:8,9 434:17,19
435:6 436:7,15
439:12,13 441:1,6
441:7,11,22
442:22 448:18
**knowledge**   49:2
67:12 103:21
104:13 117:19
118:1 169:8
175:19 181:12
187:19 195:2
241:13 272:16
411:14,15,18
414:18
**knowledgeable**
195:3
**known**   287:21
361:10

**knows**   165:17
166:3 277:10,19
328:14 408:19
**kobach**   409:9
**kopplin**   3:14 10:9
10:9
**kravitz**   3:2 10:7
**kris**   409:9
**krishnamoorthi**
40:13 41:4

**l**

**l**   2:12,16 138:19
**labor**   73:11,11
75:9 82:1,22
83:17 150:7
**lack**   48:15 49:8
50:1,8 51:3 54:2
54:13 68:1,18
83:11 85:5,20
86:22 88:9 103:9
110:12 122:21
134:16 162:7,15
165:21 166:7,18
169:5 175:16
214:9 223:10
226:11 228:5
241:11,22 242:17
277:13 283:16
304:6 309:3 321:6
322:13 332:7,22
334:15 350:1
448:16
**lacks**   420:11
**lacour**   3:14 10:11
10:11
**laid**   34:10 53:7
394:13 404:1
426:22
**lamas**   255:18
283:1

**language**   370:15
370:19,21 371:16
371:19 372:16
373:1 374:2,21
377:8,17 405:3
**large**   381:12,13,17
383:10
**largely**   30:10
**larger**   177:16
179:3 226:6
229:17 233:1
320:17 321:4
391:10
**largest**   179:17
**late**   73:6,8,13 94:2
150:2 260:15
273:9
**latest**   39:10
**latino**   350:12
430:12
**latinos**   388:21
**law**   1:15 2:16 8:22
39:15 41:3 53:19
54:8,22 55:5
117:8 134:4,9
181:3,9,10 186:2
189:14 211:12
237:21 238:3
252:18 253:9,21
280:7 301:13,15
302:11 303:14
305:1 308:8 373:4
407:2,16,17 408:2
408:12 421:14
**laws**   301:21
371:22 374:4
**lawsuit**   382:2
399:22 400:11,12
402:17 418:14,16
419:20

**lawyer**   16:15
126:9 369:4
**lawyers**   2:16 13:5
**lawyerscommitt...**
2:18,19
**lays**   25:9 84:20
**leach**   95:16
**lead**   41:11 70:19
320:13 321:4
**leadership**   143:8
143:10,17 144:3
145:21,21,22
146:3 147:9 149:9
153:18 156:22
157:6,13 283:6,12
284:7,13
**leadership's**
145:12,15 146:13
**leading**   314:1
336:9 337:11
338:17
**leads**   326:10
**learn**   84:14 87:13
287:15 288:17
**learned**   69:14
**learning**   186:22
324:9
**leave**   30:6 278:12
**led**   72:18 276:19
**lee**   81:9 207:21
**left**   178:14 240:21
312:22 443:8
446:17
**legal**   1:19 4:18
6:17 9:5,7 29:7
45:10 120:21
121:2,6,13,17,19
122:3 123:9,13
132:3 153:9 181:6
181:22 212:22
213:13 214:9,11

# REDACTED

218:11 277:5
278:7,7,12,13
293:11 294:10
303:6 307:11,12
307:15 346:13,21
347:6,8 386:13,20
386:22 387:10,20
**legislative**  31:22
**legislature**  386:1
**legislatures**
313:15
**legitimacy**  43:12
**legore**  116:5,6
**lend**  357:20
**letter**  5:10 6:3,13
20:17 21:1,3,5,19
22:2,6 24:8 25:9
33:13 34:8,10
35:3 47:8 48:3,3
48:11,20 49:12,19
50:5,15,16,17,20
51:6,8,13,20 52:1
52:9 53:1,1,7 61:9
62:2,6 63:1 69:19
76:15 77:9 78:13
119:12 124:6,20
125:3,5,6,14
126:11,14,16,19
126:21 127:4,13
127:19 128:9,12
128:18 129:1,10
129:14,21 130:4,6
130:10,15,19,22
131:2,4,8,11,19
132:11,15 133:7
133:10 135:17
136:1,7,15 137:1,6
141:8 142:8,16
144:16 145:14
146:9 147:6,14
148:10,11,14,16

150:3,10,22 151:6
151:11 152:1,6,10
152:14,19 153:8
153:13 154:2,6,12
155:16,21 156:21
157:1,7,15,16,19
158:1,4,15,18,22
159:4,10,13 160:3
160:7,12,21 161:3
161:6,7,11,12,15
161:16,17 162:1,5
162:13 163:22
164:9,12,18 165:1
168:21 169:10
170:4,6,17 174:10
177:8 179:9 180:4
180:11,15 182:7
182:13,15 188:15
189:1,6 196:4
197:17 198:6,12
198:14,17,22
199:3,5 200:3,18
201:16 202:1,1,13
203:5,10 228:21
229:14 230:10,20
234:3,6 236:5,14
240:7 256:2,9
259:7 283:6 297:7
297:18,22 298:4
298:12,22 299:3,9
299:17 300:1,1
315:13,16 316:2,4
332:3,13,19
333:10,19 334:7
334:13 339:21
342:8 343:9,16,18
343:20,22 344:12
344:18 345:7
351:7 353:14
355:13,16,16
356:1,15,16 357:5

359:17,18,19
362:8,11 367:7
370:16,18 371:15
371:19 372:17,18
372:20 373:7
374:5,6,14,18
375:4 385:4
401:14 402:4
406:1 417:6,17
418:5 420:9,20,21
421:8,18 422:1,2,5
426:3,3,9 427:2,4
427:13 428:22
429:1 430:21
431:1,2,4 432:4
433:10,14 435:5
436:6 439:18
443:2 444:5,7,18
**level**  16:10,22
18:12,13 33:1,4,7
33:16 36:19,21
37:14 85:12 132:6
167:5 183:7 185:6
198:1 205:22
207:6,11 209:18
209:20 210:12
213:22 214:19
216:11 217:18
224:12,21 230:3
234:7,14,18 235:5
235:7,11,17,22
236:1,9,10,17,17
237:4,10,18
238:10,11 239:13
256:11 257:2,21
258:10 259:17
265:15 266:3,12
267:12 269:6
271:14 272:1
273:14,19 274:8
284:3,14,21 290:8

351:15,18 353:8
375:9 378:20
387:17 388:3
389:1,12,19,21
391:7,14 393:11
393:12 394:2
395:1,8,11,12,17
395:19,19 396:2
397:7 424:11
432:18 439:21,22
440:15 447:19
**levels**  36:20
193:21 391:10
424:21
**lgbt**  49:14,21 51:1
**liability**  15:13,17
55:3 57:6 380:1
**liaison**  58:21
**liberties**  2:3
**lie**  407:13
**lifetime**  355:11
**light**  63:10 307:12
**limit**  28:9
**limitations**  77:21
363:22
**limited**  190:3
237:12
**limits**  30:11
361:10
**line**  22:20 80:13
126:10 143:9
145:8,10,13,14
221:22 298:2
302:7 304:10
392:11 393:13
452:5
**lines**  170:22
205:14 207:13
320:11 352:20
359:2 361:6

REDACTED

**link**  312:17 314:9
**linked**  256:13
  257:12 258:11,20
**lisa**  14:1
**list**  40:6 241:9
  249:11 252:7
  345:9 423:1,2
**listed**  250:1 273:7
**listened**  264:18
**listing**  240:19
**lists**  241:2
**literacy**  377:8
**literature**  39:8
  378:12
**litigant**  17:7 207:5
**litigants**  57:11
  383:20 433:11
**litigated**  15:2 16:4
  190:7 309:14
  421:16 423:14
**litigating**  16:19
  44:1 120:3 415:6
  424:2
**litigation**  13:8
  14:4 17:20 43:17
  43:21 44:9,15
  120:15 122:8,15
  122:19 123:6
  140:15 174:8
  185:9 244:17
  293:15 294:16,21
  295:3,5 326:6
  400:4 445:15
**little**  85:1,14 90:4
  94:4 180:11
  285:17 366:4
  367:16 393:7,7
  395:14
**live**  25:3 208:22
  353:19

**lives**  432:1
**living**  208:5
**llp**  1:16 3:3 9:1
**load**  375:14
  378:21
**loaded**  378:13,16
  380:15
**loading**  379:5
**local**  180:20
**localities**  169:14
**locate**  59:3
**located**  9:1
**location**  353:6
**lodging**  238:22
**loftus**  81:9
**log**  6:10 292:16
  296:8 446:16
**long**  118:11,13
  141:2 148:4 171:5
  171:11,13,16,19
  171:22 172:6,10
  173:10 174:1,12
  174:16,19 175:4
  175:11 188:2,5
  201:6,18 202:3,7,8
  202:11,14,15,19
  202:21 203:2
  235:10 241:20
  285:17 296:10
  346:3 348:16
  350:9 354:13
  361:9 362:1,4,16
  364:13,20 368:12
  403:19 415:11
**longstanding**  28:4
**look**  40:4,11 41:9
  42:21 86:3 130:1
  139:3 162:20
  170:17 172:12
  206:2 207:20
  209:9,10 210:5

212:6 239:12
  251:7 255:14
  256:19 260:1
  276:10 302:4
  318:3,22 331:5
  344:21 349:10,12
  351:21 359:1
  360:7 370:7,12
  380:18 388:22
  393:3 394:4
  406:11 407:18
  421:11 423:7
  446:16 447:15
**looked**  50:18
  52:19 81:2 161:2
  260:18 278:18
  349:16 421:6
**looking**  56:11
  161:5 194:2
  219:11 352:7,18
  393:1 394:6,18
  416:12 424:19
**looks**  80:18 251:9
  260:5 262:16
  316:14 384:3
  404:14
**lose**  417:20 418:7
**lost**  358:6 430:1
**lot**  28:17 168:5
  327:11 392:20
  441:11
**lowenthal**  313:22
**lower**  256:16
  258:22 264:8
  268:15 274:14
  275:9,21 278:21
  281:5,21 322:11
  345:20
**lowering**  317:1
**lulac**  345:5,7
  346:15 347:4

379:10
**lunch**  222:1 232:4
**lupe**  2:7 9:21 10:3
  335:6,9
**lying**  406:15
**lynch**  163:7

**m**

**m**  2:15 3:3,18 92:5
**machine**  378:14
  378:16,21 380:15
**macie**  95:16
**mail**  5:7,12,13,14
  5:15,16,17,18,19
  5:20,21,22 6:2,8,9
  6:12,14,18,20,22
  7:8,9,10,11,12,14
  7:15 22:17,20
  45:14 80:2,3,6,13
  80:17,18 81:8
  82:16 84:7,12,13
  84:19,22 85:10
  87:4 88:15 89:12
  95:15 96:4,14,17
  96:22 99:8 100:12
  101:5,14 102:2,3,6
  102:10,11 104:8
  105:8,12,15 106:5
  110:11,15,16
  111:2,5,5,10
  112:17 115:12,20
  116:4,10,14
  117:11,15,15
  126:3,10,13,17,20
  127:18 133:3,6
  135:13 137:10
  138:17,20 139:4
  141:6,12 143:1,2,6
  145:6,7,13 148:21
  149:5,7,12,15
  154:12,22 254:17
  254:18 255:2,8,10

**REDACTED**

255:14,17,22
256:21 257:17
258:2 259:18,20
260:13 261:10,16
261:18 262:7,12
262:22 263:2
264:5 266:20
267:3,8 273:6
274:10,11,16,18
274:18,20 278:4
278:15 280:10,11
282:17,20,21
293:6,10,13 296:3
297:6,12 300:18
302:5,6 303:12
312:7,8,10 314:8
314:12 315:5
316:3 330:13,15
330:19 331:2,9
332:17 365:15
367:18 368:7,9
369:15,19 370:8
371:3,13 372:12
372:14,22 373:11
373:17 398:10,11
398:16 399:7
403:8,12,12,13,14
404:13 405:13
406:12 409:7
444:8,10,11 445:4
447:10,17 448:11
**mailed** 23:2,8
**mailing** 255:3,5
**mails** 45:21 46:8
46:12,15 102:10
102:15 255:1
260:22 317:8
365:6 373:20
404:14 443:21
444:2,3 445:3,10
445:12 446:18

447:6,7,11
**main** 262:10
**maintain** 333:8,12
**majority** 15:20
345:15 346:11
347:2,3,20 349:15
356:21 357:13
358:12 359:8
375:22 376:1,13
380:3 384:2
386:18 393:2
420:13
**making** 167:12
246:19 427:20
**maldef** 2:8
**maldef.org** 2:10
**maloney** 297:19
**management**
47:15,19
**mandate** 181:15
**mandated** 316:9
**manipulation**
224:5
**map** 6:6 184:20,21
184:21 185:3
205:9 206:2
207:12,13,21
208:5 212:6 396:3
396:17 431:22,22
432:7,14 433:8,9
433:11,15,20,22
434:4,6,20 440:7
**mapper** 375:14
**mapping** 18:2
**maps** 185:13
433:21
**maptitude** 18:6
184:21 375:15
379:9
**march** 259:9
288:4,12 293:7

296:5 403:8
404:15,15
**margin** 36:16 37:5
195:14 196:4,7,13
196:16,21 197:6,7
197:13 198:2,10
199:2,17,21 200:5
200:6,10,12,16
201:7,13,19 202:4
203:16,22 204:8
204:12 225:4
233:12 234:1
353:8 354:15
386:11 387:6,7
388:4,11,14,15,22
389:13,18,19,22
390:1,13 391:6,11
391:16,17 392:3,8
392:12 393:2,3
394:7,19 395:2,4
395:13,17,18
**marginal** 418:20
419:12
**margins** 197:18
198:8,11,14,19
199:4 201:1
202:17 203:7
224:12,22 225:15
225:18 226:3,5,20
227:10 228:2,17
229:4,9,16,18
230:3 231:8
232:18,21 233:1
353:2 395:20
**mark** 47:2 79:17
105:3 110:19
115:15 177:20
240:13 254:12
300:13 302:20
350:17 358:15
371:3 397:8 416:2

438:5,7,8 443:11
445:3,21
**marked** 22:9,14
26:15,16 47:3
58:5 79:19 95:10
95:15,18 101:20
102:3 105:4
110:20 115:16
125:20 126:2
132:18 133:1
135:8,12 138:12
138:16 142:18,22
145:1 155:9,13
162:20 178:1
204:20 205:3
240:14 254:13
282:12,16 292:11
296:19 297:8
300:15 303:1
311:18,22 312:4
315:1 319:13,15
330:7,11 349:2
350:19 358:18
362:20 365:1
369:10 371:5
398:5 403:3 416:4
443:14 445:5,6
446:2
**marking** 314:19
**mary** 58:20,21
64:2 66:11 75:2,5
**maryland** 335:10
**masking** 225:4
229:9 441:4 442:2
**massachusetts**
3:16
**match** 185:4
**matches** 312:22
**material** 293:16
386:15

REDACTED

**matter** 8:16 19:22
28:7 39:15 68:9
68:13 157:17
173:13 186:2
196:10 213:11
214:11 256:20
280:7 308:1 392:8
395:3,13
**matters** 19:18
30:4 157:18
281:10 316:11
399:6
**mchenry** 59:6
64:3,11,21 65:3,6
65:16 66:3,12
68:8 69:17
**mean** 18:8 24:21
25:1 36:11 41:19
42:13 43:10,19
62:17 63:14,16
82:6 85:3,18
86:14 90:22 91:5
91:13 92:1 96:5
108:14,22 109:7
110:3 111:13,15
129:18 130:3
145:21 192:13,16
192:17,18 196:5
202:6 272:11
280:10 311:4
327:18 334:1
352:4,12 362:1
367:1 368:4 374:8
380:22 381:3
385:12 391:8
392:5,6 397:4
400:18 404:10
434:17,18 435:2
**meaning** 86:1,4
379:6

**means** 25:12
111:16 149:16
180:16 183:5
192:19 196:22
245:11 247:21
264:9 265:14
266:12 272:2
354:22 372:18
375:8 429:16
447:10
**meant** 101:10
114:1 129:20
130:5 163:4
249:19 306:11
367:3
**measurable**
361:10
**measure** 181:19
181:19 335:14,21
337:6,13 338:6,12
339:2
**measures** 181:17
**measuring** 193:9
356:2 361:22
**media** 8:14 94:9
94:13 156:9,13
232:9,13 286:3,7
329:6 397:13,17
400:13 405:1,6
**meet** 261:7 262:18
263:4 267:18
268:8 273:13,18
274:6 278:21
281:3 283:9 284:2
284:8 286:17
287:15 289:3
292:2 341:13
346:11 358:6
387:18 430:2,3
**meeting** 101:11
256:17 257:14

259:5,11,12,19
260:1,12,16,19,20
262:3,10,14,21
263:1,13,15 264:1
264:22 265:3,7
273:9 281:18
282:7,10 283:13
284:14,18 288:16
289:4,15,17 290:6
290:13,17,20,22
291:2,3,6,9,11,22
292:6,7 314:14
329:13,22
**meetings** 328:6,11
328:12
**meets** 386:1
**member** 15:21
46:7 163:7 220:11
345:16 356:22
357:13 358:13
376:13,14 384:2
**members** 20:10
28:2 40:7 297:16
315:13 316:8
405:1,5 434:22
**memo** 5:11 6:21
35:3 37:1,22 41:9
41:12 42:21 58:10
58:19 60:7,17
67:11 68:7 73:15
73:21 74:1 77:11
79:10 81:1 118:19
119:3,5 121:14
259:9 276:8 285:9
287:3,6,22 288:4,4
288:7 293:12,17
293:21,22 294:3
294:11 296:11,14
303:16 304:9,11
304:17 307:19
318:5 319:8,19

329:15,20,21
404:1 405:15,17
446:20
**memorialized**
272:15
**memory** 38:1
158:21 405:14,16
**mental** 114:6
293:14 294:15,20
**mention** 50:11
51:8 122:1 198:17
199:3 200:22
201:16 202:2,13
203:5 229:1,14
236:5,14 246:11
247:11,15 248:2
248:12 275:4
279:6,16,17 317:7
318:16 359:16
366:12 388:14
427:4 429:11
432:5 433:10
**mentioned** 61:3
83:16 86:7 98:9
242:21 246:4
263:22 266:9
280:6 342:5
366:10 367:4,7
382:21 405:14
414:13 432:4
433:18
**mentioning** 247:6
247:9,10 276:4
**mentions** 199:15
342:9 388:16
432:3
**message** 118:9
405:4
**messages** 45:14
**messaging** 45:14

# REDACTED

**met** 13:5 36:7 59:2
321:16 394:5,9,10
394:11 414:18
419:22
**metric** 345:14
355:22 356:20
357:12 358:11
359:12
**miami** 7:6 345:4
357:22 358:22
**michigan** 55:15
315:18
**microphones** 8:5,9
**mid** 4:18 93:5,8
348:15
**middle** 207:20
208:1 251:5 352:2
**miller** 409:17
**mind** 25:22 187:20
372:6 422:22
443:1
**mine** 16:17
**minorities** 15:19
**minority** 28:2
359:8 376:7,11,17
386:16 420:14
431:19 433:5
**minus** 196:18,20
197:2
**minute** 28:1
111:12 115:8
222:2
**minutes** 118:14
414:8 443:9,10
**mischaracterizat...**
309:6 317:16
421:22
**mischaracterize**
308:11
**mischaracterizes**
42:8 121:9 146:17

149:3 157:4
215:11 239:20
308:10 317:14
318:19 322:14
324:17 325:15
338:8 339:12
402:1 421:7
**miscommunicati...**
105:22 108:21
**misrepresented**
208:20
**misrepresents**
327:2
**missed** 434:12
**mission** 56:16
422:10
**misstates** 421:7
**mistake** 316:22
**model** 224:3
**modern** 25:2
**modestly** 320:15
**moment** 151:19
192:21 208:9
303:10 343:10
347:11 364:22
375:4 380:19
**monday** 80:4
81:20 143:13
144:8,17 147:1
149:16,17,19
158:3,10,11,12
159:5,20
**months** 128:19
386:6
**moot** 30:20 31:2
31:10,19 32:6,10
**morning** 8:2
406:13 444:6
**motion** 106:21
**move** 313:12
367:22 394:17,18

394:21 417:2
420:6
**moved** 393:13
**movie** 43:8
**moving** 207:15
232:3
**multiple** 25:6
153:9 317:8
345:11 356:17
401:6
**multiyear** 252:9
**myers** 205:11

**n**

**n** 2:1 3:1,1,1 4:1,1
4:1 5:1,1 8:1
410:3
**name** 9:4 114:2
116:1 139:8 335:8
388:2,6 410:4
412:11
**named** 438:5
**names** 40:7
**nannery** 3:18
10:19,19
**narrower** 389:20
**nation's** 371:21
373:4 374:4
**national** 301:15
**native** 429:15
430:1
**nature** 63:3
**near** 141:7 142:9
**necessarily** 20:14
20:16 21:4 309:11
309:13 378:4
**necessary** 29:8
33:7 298:22 299:4
299:11,17 300:2
300:10 341:17
437:19 451:7

**need** 48:12 52:12
77:3 105:21 108:1
150:1 181:4
205:21 285:18,20
306:17 307:11
320:17 378:15
379:13,22 382:21
393:16 401:20
402:9,11 424:14
427:21,21 431:3
449:1
**needed** 108:3
144:18 175:12
298:7,18 336:10
401:17 402:5
**needs** 32:21,22
33:3 48:5 52:1
78:3,9,20 169:13
184:22 207:6
256:9 258:10
422:12
**negatively** 212:17
**negron** 7:6 345:3
357:21 358:17,22
**neither** 44:22
134:13 140:1,13
450:9
**neuman** 438:5,7,8
438:15 439:1
**never** 16:9 18:5
27:19 36:7 46:19
101:8 120:13
132:1 169:1
187:20 223:16
236:15 320:7
321:16 324:8
414:18 429:13,17
**new** 1:1,3 2:2,17
8:17,20 9:17
11:12 48:7,13
49:5,14 52:2,13

REDACTED

55:13 232:3
260:15 307:12
312:18,20 317:21
385:8,17 451:1
452:1 453:1
**night**  150:2
**nits**  143:7,16
144:3
**noise**  223:8,17,20
224:18
**non**  20:13 28:3,6
132:13,15 301:22
320:18 321:5
322:3,12
**nonprivileged**
238:6
**northern**  243:2
398:13
**northwest**  1:17
2:4,12,17 3:4,16
3:20 4:4 9:2
**notary**  1:19 450:1
450:19
**note**  8:5 118:18,22
119:2,5,16,19
120:7,10,21 121:3
121:20 122:1,4,13
122:18 123:4,8,13
123:17,21 124:5
125:12 242:3
299:2
**noted**  298:3,11
299:2,16,22 300:5
451:12 453:11
**notes**  299:9 305:4
**notice**  1:15
**noticing**  9:16
**noting**  199:1
**nov**  5:10
**november**  47:8
49:12,19 50:5

51:21 52:10,18
53:20 54:9,15,19
55:1,9 56:22 57:6
57:9,15 58:10
126:4 133:3
135:14 137:13,19
138:3,21 139:5,12
141:6,12 142:11
143:2 144:6,10
150:12 151:6,20
151:21 152:4,15
152:20 349:8
444:15 450:22
**number**  38:3 42:1
47:7 58:14 80:5
94:10,14 102:6
105:11,18,18
111:4 116:3 133:1
139:2 155:16
156:10,14 210:3
232:10,14 254:21
255:16 261:12
262:3 282:18
286:4,8 293:1,2
320:4,10 329:7
353:6 394:7
397:14,18 440:8
**numbered**  386:8,9
**numbers**  205:12
205:15 206:4,6
**numerous**  15:20
376:12
**nw**  4:18
**nyc**  9:19

**o**

**o**  3:1 4:1 5:1 8:1
103:15 138:18
410:3
**o'malley**  365:7,9
365:10,18 366:19
368:8,20 369:4

403:14 404:11,22
405:6,17 406:14
407:17
**oath**  9:9 11:22
27:3
**obama**  368:4
**object**  134:16
189:12 252:21
**objection**  13:10
14:6 20:4 21:13
30:9 37:17 39:21
42:7 44:16 48:15
49:8 50:1,8 51:3
51:10,16 52:4,14
54:1,2,12,13 55:10
57:16,21 59:19
62:7,14 63:5
65:18 66:5,16
68:1,18 70:3 71:1
71:10 72:6 74:11
75:7,18 76:7
78:21 82:7 83:11
85:5,20 86:22
88:9 90:14,21
91:11 97:6 98:19
103:9,18 104:15
106:8 108:4,15
109:1,9,19 110:5
110:12 111:22
112:15 113:9
114:8 121:8
122:21 123:20
124:9 125:16
131:22 136:8,16
138:4,5 146:16
147:16 149:2
153:3 154:13
157:3 158:16
160:16 162:6,15
165:20 166:6,17
167:6 169:5

175:16 185:20
186:17,18 187:3
187:12 191:12
206:9 208:17
210:8,9,22 212:20
212:21 214:8
215:10,20 216:14
216:15 218:4,5
222:21 223:10
226:8,11 228:5
229:5 230:7,8
231:13,19 236:19
237:19 238:16
239:1,18 241:11
241:22 242:17
249:6 250:14
254:8 269:7
272:21 277:13
278:1 279:8
280:14 281:22
283:15 284:22
286:21 287:18
288:19 289:18
291:12 295:10,11
303:18 304:6
306:9 308:9 309:3
310:6,21 311:13
317:13 318:18
321:6 322:13,14
324:16 325:14
327:2 332:7,22
333:21 334:15
336:17 337:15
338:7 339:11
344:4 346:6 347:5
350:1,6 353:12,21
354:13 355:2
356:4 374:7,19
381:20 383:12
386:19 387:9,19
389:3 393:9 396:4

REDACTED

401:5,22 402:19
407:1 412:16
413:6 418:22
419:14 420:1
428:12 430:5,6
435:11 436:11,12
438:16 440:1,20
446:22 448:16
**objections** 9:14
86:5 103:17
219:16 353:9
**objective** 24:16
**obligations** 250:8
250:12,17 251:2
251:13,19
**obstacle** 383:10
**obstructionist**
72:22
**obtain** 298:7,16
314:15
**obtaining** 67:21
279:5
**obviate** 379:12
**obviously** 41:13
44:5 70:14 84:18
190:16 258:3
339:19 343:3
357:10
**ocaho** 64:18
**occasion** 92:7
152:15
**occasions** 380:10
398:22 399:1
**occur** 75:6 265:4
319:5 328:5 386:8
**occurred** 46:9
60:13 61:17 63:8
63:14 72:14
188:21 348:1,13
399:1

**occurring** 311:9
**october** 1:9 8:4
93:20 94:3 141:20
150:11 292:19
410:8,18,19
**odd** 385:16 386:8
**offered** 135:22
142:16 264:1
282:9
**offers** 262:3
**office** 3:9,19 6:17
10:21 19:20 31:22
59:1 64:12,16
65:1,11 91:2,4,13
117:16 119:4,8
133:15 139:17
141:1 142:2,4
146:4,5,6 147:9
151:13,14 153:14
153:15,20 157:21
303:5 307:14
365:11 398:13
404:12 405:6
**officer** 450:2
**offices** 1:15 9:1
143:8,10,17 144:3
146:3,9 153:18
**official** 341:3,4
411:16
**officially** 156:1
**officials** 59:9,10
59:16,16 61:19
66:11 340:18,19
**ogc** 85:1,11 448:12
**oh** 40:5 89:8 95:22
163:4 231:3 255:5
296:4 372:6,11
385:18 398:2
417:10,13 425:18
448:20

**ojc** 447:18
**okay** 12:7,12,18
12:19,21 13:1,2
18:7 22:16 26:1
34:3 46:3 49:18
50:20 53:13 55:22
56:20 57:20 60:14
61:16 62:5,16
69:2 70:18 71:22
72:11 80:12,22
88:21 89:19 91:7
94:6 102:2 107:14
110:18 111:20
116:14 121:13
127:11 140:1
142:15 143:16
147:4 148:15,21
151:21 157:13
159:15,17 160:20
161:17 165:13
168:21 170:20
172:5,14 173:9
174:4,14 177:18
179:22 180:19
182:4,15,18
183:11,22 184:3,8
188:9,15 189:8,21
190:5,6,19 194:13
195:11 196:4,14
197:17 198:17,21
200:7,14 201:5,10
201:16 203:11
204:3 205:16,19
207:20 208:10,11
211:6 212:14
213:8,17 214:2
215:15 217:17
220:2,20,22
221:11 225:9
226:16 228:21
232:7 234:22

239:4,10 240:6,12
242:7 243:7,17
245:4 246:10
249:15 250:4
251:7,12,18 254:5
255:1,8,14,22
257:13,16 259:5
260:6,18 261:3,10
261:18 262:1
267:6,19 268:20
271:4,6,11 279:3
281:1 285:21
288:7,12 293:20
294:9 297:18,21
298:20 299:8
302:19 305:4
306:22 307:18
308:4 311:4,8
312:13,20 313:4
313:18 316:2,14
316:19 318:10,15
320:2,22 321:13
323:13 324:5
325:9 330:5 331:1
331:5,14,17,21
334:21 338:2,21
343:12 344:17
352:6 366:4
372:11,13 374:1
375:3 379:17
386:10 397:21
401:14 403:2
405:9 407:12
414:11 416:12,18
417:11 421:9
422:18 424:5
425:12,22 426:14
429:3 430:15
435:19 436:2,4,5
436:17 440:7
442:20 445:13

446:13 448:19
**oklahoma** 141:5
**olc** 302:10,14
  303:13,16 304:2
  304:17,20 306:14
  309:9
**old** 382:11 384:7
**omb** 370:14
  373:12
**omitted** 281:2
**once** 100:19 141:4
  148:17 304:18
  327:19 393:18
  409:3
**open** 132:5
**opening** 304:9,10
  370:2
**opined** 321:2
  325:2
**opinion** 6:17 7:3
  213:13 301:13
  302:10,14 303:6
  303:13 304:3,20
  306:4,14 307:15
  307:16,19 308:5
  309:9 316:20
  317:19 318:1,7,12
  318:17 319:4
  335:12,19 340:6
  340:10,11,12,14
  346:21 347:16
  348:21 349:6
  350:9 351:3,5
  355:6,9 362:3
  364:13 418:2
  420:16
**opinions** 335:17
  336:2 344:17,20
  344:21 345:21
  346:2 355:5,7,11
  364:18,20

**opposed** 181:20
  194:4 206:6
  208:14 362:18
  363:15 369:6
  373:10 377:12
  413:4
**options** 38:4 262:3
**oral** 1:14
**order** 35:5 56:3
  185:1,6 207:7
  234:13 235:21
  236:8 237:17
  341:16 343:11
  373:15 376:19
**organizational**
  47:18
**orientation** 442:8
**origin** 442:8
**original** 298:21
  451:14
**outcome** 9:11
  450:15
**outside** 20:2 53:14
  56:22 195:5
  396:14,15,18
  434:6,21
**overall** 234:5
  320:14 393:15
  394:15
**overcommit**
  307:10
**overlapping** 208:4
**oversight** 26:22
  27:10,16 29:5
  370:1,4 371:11
  446:8

### p

**p** 2:1,1 3:1,1 4:1,1
  8:1 15:6
**p.m.** 87:5 232:11
  232:14 274:19

286:4,8 312:14
329:4,7 335:2,5
397:14,18 413:14
413:17,22 414:3
449:7,8
**p.o.** 3:10
**pa** 451:22 452:22
  453:22
**page** 5:2,6 6:1 7:1
  32:15,18 34:13,14
  40:4,11 43:5,6
  80:4,17 85:10
  87:4 95:17 96:5
  102:5 105:10
  111:3,4 139:3
  155:15 161:2,5,13
  163:2,4,5 169:10
  170:17,21 180:11
  191:16,17 195:12
  230:18,19 234:5
  240:21,22 245:9
  248:19 249:20
  250:1 254:20
  255:9,15,16
  259:21 260:6,6,13
  261:3,14,15,21,22
  262:13 273:6
  292:20,22 309:21
  315:15 320:3,9
  330:16 349:12,12
  349:13 351:21
  352:7,9,10,18,19
  354:5 359:1 360:7
  361:7 362:10
  363:4 365:18,19
  365:20 367:18
  368:8 369:18
  370:7,12 371:17
  373:1 403:11
  406:12 417:2,8,10
  417:12 420:8

421:11,12 423:7
424:7 429:11
430:22 444:8,9
447:16,16 452:5
**pages** 446:15
  453:7
**pam** 14:1 414:14
  416:10
**panel** 28:3,13
**panuccio** 151:14
**paper** 331:3,8,13
  331:18
**paragraph** 34:14
  58:18 60:13,15
  61:3,18 68:7
  69:16,16 81:7
  163:6 169:11
  170:21 174:5
  180:12 297:22
  304:9,11 313:18
  316:2,19 320:10
  342:10 345:11
  346:2 351:22
  352:8,20 355:19
  356:16 359:2
  360:8,20 361:7
  363:20 368:9
  371:18 385:3
  417:3 420:7
  421:13 426:13
  429:12
**parameters** 213:2
**parity** 442:11
**part** 28:13 37:21
  100:18 101:4,7,8
  102:8 105:11
  119:22 120:16
  184:5,9 185:16
  187:9 188:6 243:9
  243:12 244:4
  250:5 251:14,14

# REDACTED

283:12 305:16
323:16 337:11
366:17,21 372:10
403:22 425:7
**partial** 423:2
**participate** 32:6
314:4 423:16
437:16
**participated**
410:12,14
**participation**
437:15
**particular** 41:21
61:3 98:12 113:7
130:13 151:19
157:7,16 167:3
168:10 173:21
189:7 193:8
213:10 223:13
224:5 248:20
276:5 278:5 280:4
307:11 318:1
328:16 339:20
344:2 353:20
378:12 384:22
385:1 388:21
395:7 399:7 400:3
424:22 425:21
426:10 440:8
444:13
**particularly**
118:13 184:20
233:13 437:17
**particulars** 271:18
**parties** 1:21 8:12
349:21 450:10,13
**partisan** 436:18
437:11
**party** 9:9 44:19
45:1,7 64:8 67:15
68:3 83:14

**pat** 265:19
**patrick** 151:12
**patriot** 303:8,17
304:12,21 305:11
307:5,20 308:6,22
310:4,18 311:10
**penalty** 12:1 27:4
**people** 31:1,10,21
32:2 39:8 41:22
42:1,16 57:8 61:2
63:17,18,21,22
95:16 102:4
119:16 120:1,12
131:15 152:21
153:1 168:4,7,14
191:7 196:17
206:5 208:5,10,14
208:16 209:8,12
209:22 210:1,7,20
212:8 220:11,12
246:14 265:16
267:22 313:9
315:6,17 318:1,11
319:3,11 369:17
410:21 411:11
440:8
**people's** 223:8
**percent** 176:5
195:13 196:15,17
197:1 199:6 210:1
210:3 230:20
354:8 363:14,15
387:16 388:17,20
389:12 390:10
392:11,14,15
393:7
**percentage** 196:9
196:18 209:7
432:10
**perform** 37:15
56:13 185:6 224:5

234:11 235:5
237:9,16
**performed** 237:2
**performing** 18:12
**period** 65:3,8,10
90:4 152:4 153:7
175:21 177:6
251:10 386:1
**periods** 252:10
**perjury** 12:1 27:4
**permitted** 130:3
341:21 342:22
**permitting** 107:1
**perry** 345:5,8
346:16 347:4
379:11
**person** 39:6 46:9
59:2 129:2,5
181:15 183:3
212:11,15,16
214:5,5 215:7,17
216:10 217:12,22
219:11,19 221:13
222:6,9,17,19
268:22 269:1
276:19 341:5
409:7 431:7,9
432:16 440:11,17
441:18,19
**person's** 215:8
216:12 218:2
221:16 223:2
439:15,19 440:17
**personal** 45:13,22
46:10 218:12
**personally** 39:20
39:22 227:1 344:1
414:17 422:15,16
435:3
**personnel** 131:9
153:13 282:17,21

284:2
**persons** 341:18
**pertinent** 387:6
**peter** 92:4,22 93:2
93:12,17 97:14
137:10
**ph.d.** 165:14,15
**phase** 17:16
**phone** 68:8 119:7
129:3,4 268:22
409:6
**phones** 8:8
**phrase** 86:14
157:12 433:18
**pick** 8:6
**pickett** 133:4,7,11
133:14,21 134:1
134:13,21 135:4
135:13,16,21
136:6,21 137:4
151:1,8 153:22
**picture** 24:16,20
38:7
**piece** 199:12
248:20
**pitch** 404:8,10
405:3
**pl** 184:14 185:16
187:9 188:6
**pl94** 256:11
**pl94-171** 184:6
185:8 385:14
**place** 8:8,12 66:10
66:14 69:15 89:2
93:20 98:8,12,13
99:10 100:21
102:15 259:6
263:6 339:14
368:1 427:4
437:13

REDACTED

places  279:22
421:5
plainly  107:17
plaintiff  8:16
190:20 194:14,19
195:5 203:20
204:14 207:5,6
237:7,8,15,16
243:14 375:21
376:5,10 382:4
418:9,11,12
plaintiff's  22:14
243:8,12 244:4
245:21
plaintiffs  1:4,15
2:7 3:2 5:3 6:11
9:18,20,22 10:4,8
15:18 16:10 55:2
55:8 56:2 194:15
204:4,7 244:12,17
244:22 245:14
246:6,22 249:4
335:6,9 347:19
348:15 349:14,16
351:13 354:6,12
358:6 362:15
363:7 376:6,8,10
376:22 377:5
417:19 418:7
429:15
plan  143:12 144:5
144:6 219:5
234:16 327:16
379:19 434:3
planned  216:18
328:6
planning  260:19
441:8
plans  180:21,22
185:11 225:6,6,20
225:21 227:18

386:7
play  329:21
playing  75:13
pleadings  44:4
45:5
please  8:5,7 9:15
11:5 12:9 111:11
115:7 135:18
141:7 163:2 200:8
348:11 370:8,9
451:6,10
plus  178:21
196:18,20 197:2
point  39:5,13 55:6
65:10 76:21 86:12
93:18 117:5
118:18 122:7,11
125:3 131:19
137:17 144:10
183:12,19 185:19
188:17,22 189:2
192:6 193:7,8
196:22 197:10
207:1 209:1
230:10 235:1
238:15 246:18
248:9,18 251:3
260:18 266:14
268:1,20 269:12
276:9 292:3,6
296:9 299:16
328:13 336:8
340:9 351:5
355:11 365:20,22
383:18 387:15
388:8 389:16
421:9 423:10
425:13,15,16
429:17 430:20
432:22 433:16

pointed  231:4
points  22:21 23:1
23:7 47:11 182:16
196:19 197:2
polarization
424:12
polarized  55:14
380:3,13 424:16
424:19
policies  28:8
policy  28:4 30:5
87:9,14,19,22 88:2
88:6 410:5
polite  369:6
political  19:4
133:17 140:19
153:14
pomona  345:4
population  15:6
32:21 33:3 169:14
177:16 179:3,8
180:8 181:13
183:1,17 184:3
188:12,17 189:4
189:11 190:13,22
191:9 192:1
193:13 195:22
197:20 200:1,20
205:12,16 206:4
207:11,15 229:1
230:22 234:13,16
243:15 245:7
256:12 313:13
335:14,21 337:6
337:12 338:6,12
339:2 340:22
341:18 345:14
346:18 353:7
355:22 356:19
357:11 358:11
359:4,9,11 362:18

363:15 376:1
381:7 383:19
384:22 385:1,15
386:17 400:8
432:8,10,16
434:10
populations  49:15
49:21 51:1 178:21
populous  431:11
431:16 433:3
portfolio  142:1,4
portion  81:16
292:6
portions  35:8
posed  12:21
210:18 231:2,3
301:6
position  16:9,18
19:1 35:11 39:2
56:17 72:13,16
106:18 107:3
124:19,20 161:19
169:22 170:5
205:21 206:15
208:21 213:13
276:6 281:11
287:2 306:18
307:3 311:10
319:3 361:5 364:5
374:17 381:4
429:1 435:7 436:7
positions  16:15,16
possesses  256:15
258:12
possibility  122:8
122:15 308:20
340:21 406:22
420:13,15
possible  25:5,14
31:7 139:15 155:8
193:22 223:1

REDACTED

256:7,8 261:7
283:13 285:10
289:14 339:17
370:11 392:17
421:1 431:19
433:5
**possibly** 56:13
145:18 206:18
208:22 211:3
353:16 392:19
**post** 76:11 194:3
241:15 292:7
**potential** 25:7
81:15 207:2,18
209:3 368:15
**potentially** 120:17
320:16 324:6
401:8
**power** 31:21 356:3
**practice** 14:21
15:1 16:13 28:4
148:13 149:12,13
149:14 156:19
157:11,14,17
165:4 223:21
339:18 340:4,12
343:1 368:12
**pre** 26:15 62:21
63:4 72:19 292:1
293:16 338:16
**precinct** 393:14
**precincts** 394:14
**precise** 73:8 197:6
233:1,7,20 291:8
**precisely** 342:20
408:6
**precluding** 107:13
**precondition**
15:13,17 16:11
17:2,13 55:3,21
56:4 57:4,5

419:22 424:10
**preconditions**
380:12 424:8,11
424:16 425:8
**predate** 241:14,18
**predated** 76:16
**predates** 107:17
194:2 361:17
**predecessor** 134:2
**predominant**
181:8 182:9,12
**prefer** 208:13
**preferable** 34:4
**preference** 188:16
**preferred** 132:14
**prep** 331:14
**preparation** 14:12
14:15
**prepare** 13:3
30:20 32:7,10,13
**prepared** 30:16,19
123:5
**preparing** 30:17
**present** 1:21 4:6
9:12 38:16 229:20
326:9 383:9
**presented** 400:3
446:10
**presenting** 421:2
**preserved** 437:6
**press** 68:12 154:22
405:5
**presumably** 107:8
**presuming** 373:16
**pretty** 47:22 261:5
**prevailed** 354:17
**previous** 250:4,5
251:7,12 327:3
338:8 339:12
368:11

**previously** 27:11
27:17 55:16 103:7
136:2 235:14,19
282:22 283:19
411:1 414:21
**prim** 330:14
**primarily** 352:3
352:22
**principal** 47:18
**printout** 6:7 58:14
240:18
**prior** 16:2 59:8,17
61:7 62:1 66:13
66:14 74:3 77:17
77:21 90:3 98:4
103:5 116:14
121:9 134:22
146:17 157:4
168:21 187:21
188:17,22 189:2
215:11 251:5
252:2 308:10
338:9 367:20
368:3 369:1 396:1
396:20 423:4,5
437:20 439:9,17
**privacy** 218:12
408:1 439:14,19
**private** 8:6 14:21
15:1 16:13 45:14
207:6 314:1
339:18 340:4,12
**privilege** 6:10
21:15 59:21 60:1
62:10 66:19 70:6
71:3,13 72:15
74:14 75:20 76:9
76:11 79:1 82:9
97:9 98:21 99:16
104:18 106:10
107:13,18 108:6,9

112:2 113:11
124:12 125:4
136:10 138:7
189:14 206:11
237:21 252:19
253:10,12 269:9
269:19 273:1
285:2 289:20
291:14 292:16
295:13 296:8
310:8 336:19
337:17 339:6,9
344:6 396:6 401:7
401:9 402:20
407:3,4 412:18
419:2 428:14
438:18 440:3
446:16
**privileged** 72:9
106:13 189:17
195:1 285:4
289:22 291:16
336:21 337:19
396:8 407:6
**privileges** 28:8
30:5 107:11 401:6
**probably** 38:14
43:15 78:16 93:5
103:3 129:11
141:19 266:6
269:3 288:11
445:21
**probative** 384:17
**problem** 383:1
420:9,9,19
**problematic** 77:14
353:4 431:5
**problems** 417:4
431:1,2
**procedure** 18:13
37:15 235:21

REDACTED

236:8 237:3,9,17
**procedures** 224:8
    224:17
**proceed** 204:14
    285:10
**proceeding** 9:15
**proceedings** 450:9
**process** 21:15
    59:21 62:10 66:19
    70:5 71:2,12
    72:15,17 74:14
    75:19 76:8,10
    78:22 82:8 97:9
    98:21 99:16
    104:18 106:10
    108:6 112:1
    113:11 114:6
    124:11 125:7
    132:3 136:9 138:2
    138:6 150:4
    151:17 206:11
    234:19 269:8,18
    272:22 285:1
    289:7,10,20
    291:13 295:13
    310:8 311:5
    336:19 337:17
    338:16 344:5,13
    366:2 396:6 401:7
    407:3 419:2
    428:14 438:17
    440:2
**produce** 18:13
    185:15 225:15
    230:2 231:6 238:9
    264:7 267:17
    271:14 278:20
    281:5 284:3
**produced** 13:7
    46:13 115:22
    133:2 138:21

143:5 184:9,11
    188:6 224:21
    228:15 233:5,17
    256:16 258:22
    274:14 292:15
    373:16
**produces** 176:9
    226:4 248:13
**producing** 266:3
    266:12 267:12
    269:5 271:22
    273:14,19 274:8
    275:8,20
**product** 13:12
    401:8
**productive** 328:13
**professional** 20:6
    28:7 448:22
**professionally**
    20:7
**professionals**
    39:17 166:16,20
    167:2 277:12,21
**professor** 418:2
    421:6 425:19
    431:21
**program** 375:15
    378:22 379:9
**programs** 31:15
    404:4,8 405:22
    406:3
**prohibited** 213:5
**prohibition**
    213:10,12 215:1
    408:8
**prohibits** 211:21
**projection** 40:15
**prompted** 97:3
**prong** 346:11
    347:1,20 354:1,9
    356:1 358:4,7

359:12 364:7
    375:20 376:17,19
    378:2,20 379:14
    383:22 386:15
    387:1,2,3,18 388:3
    394:5
**pronounces** 139:8
**proof** 346:10
    378:2,4
**proper** 345:14
    355:22 356:20
    357:11 358:11
    359:11
**proportional**
    356:2
**proposal** 187:8
    256:18 259:15
    268:2,5,6,10,13
    269:5 270:11,16
    270:17 271:3,14
    271:19,22 273:13
    273:19 274:8,13
    276:5 279:7 281:3
    281:20 284:3
    290:7 291:7
    314:14
**proposals** 17:18
    17:19
**proposed** 185:11
    291:2 308:17
    349:17
**proposition**
    357:20
**propounded**
    305:16 453:9
**prosecute** 406:15
**prosecuted** 407:14
**prosecutions**
    406:18 409:1
**protect** 169:20
    298:7,16 404:6

426:20
**protected** 107:18
    124:21 304:13
**protecting** 301:21
    403:17,18
**protection** 13:12
    125:7 181:14
    368:17
**protections** 174:8
    408:2
**prove** 380:1 425:7
**proved** 354:6
**proven** 185:11
    380:5 424:13,17
**provide** 23:20
    24:6,14 26:10
    28:5 38:6 121:2
    121:13,17,19
    122:3 214:13
    216:2 217:8
    256:11 257:1,11
    257:21 258:10
    287:6 290:7 294:9
    311:2 346:21
    371:14 415:21
    421:17 444:14
**provided** 147:5
    151:9,10 223:3
    287:22 372:19
    420:14 422:3
**provides** 370:17
**providing** 121:6
    215:1 256:6
    265:14 293:11
    440:14 441:16
**province** 41:1
**proving** 377:5
**provision** 301:13
    304:12,20
**public** 1:19 124:20
    131:17 132:2,9,13

# REDACTED

132:15 195:10
211:14 238:6
293:22 296:12,14
332:1,20 333:13
334:5,11 365:11
404:12 405:7
450:1,19
**publicly**   35:1
189:19 191:8
212:4 318:5 319:8
333:17 400:13
**published**   171:21
198:1,3 235:4,11
296:13 385:21
415:7
**publishes**   224:3
245:5 247:16
385:22 386:3
**pull**   314:2
**purport**   317:19
**purportedly**
192:10
**purports**   170:6
420:10,20
**purpose**   33:15
34:12 182:9,12
**purposes**   17:12
26:5 34:5 38:8
57:10 67:21 77:15
79:7,13 135:5
170:3,9,14 172:19
174:16,22 175:5
176:1 180:14,16
180:16,18,19,22
181:22 182:8
183:14 184:4,18
192:9 197:12
203:8 233:9,9,21
235:3 236:6 240:9
245:11 257:2
266:3 271:15

272:1 275:3,8
286:14,20 301:16
337:6 338:13
340:22 354:1
364:7 380:2
383:19 388:3,10
404:2 432:19
**pursuant**   1:15
307:19
**pursue**   271:3,13
271:21
**pursued**   16:15
**purview**   19:7,19
**put**   29:8 58:19
154:11 186:12
228:1 230:16
247:22 308:16
368:1 378:17
398:12 428:2,4,6,8
**putting**   239:14
379:11 395:14
439:8
**puzzled**   85:13
447:20 448:1,3,6,7
448:14,15

**q**

**qfr**   300:21
**qfrs**   6:15 301:3
**qualification**
359:16
**quality**   242:15
243:19 253:4
256:3,6,16 258:22
264:8 268:14
274:14 275:9,21
278:20 281:5,20
**quantitative**
167:18 326:8
**quarter**   221:22
**question**   7:2 12:10
12:16,22 13:1

14:5 17:14,21,22
20:19 21:11,16
22:3 23:4,6,10
24:10 25:19 28:20
35:6 37:19 38:5
40:12,16,19,21
41:11,21,22 42:2,5
42:15 43:3,4,5,7
43:10,13,15,21
46:20 48:18 49:18
51:14 52:6,16,20
52:20 53:9,12,18
55:20 56:7,8,10,19
56:19 57:2 59:3
59:12,18 60:20
62:3,8,13,22 63:2
64:6 65:17 66:4
66:18 67:1 68:11
68:17 69:3,6,12
70:2,8,16,21 71:9
71:11 72:4,20
73:4,18 74:9,16
76:5 77:1,2,7
78:11 80:16 82:19
84:5 85:13 87:12
88:8,17 89:4,6,10
89:14,16 90:1,7,13
90:20 91:10,22
92:9,14,20 93:3,10
94:1,21 95:8
96:22 97:5,11
99:2,15 100:4,9,12
101:1,6,15 104:17
107:1,12,12
109:18 112:8,14
113:2,8,13,22
114:13,18 116:16
118:16,20 119:14
120:19 121:7,15
122:9,16,20
123:18 124:8,14

124:17,21 125:1,9
125:9,14 126:22
127:6,8,10,15
128:1,5,8 129:8,13
131:20 132:11
136:1 137:15,20
138:2 141:17
142:13 144:12,15
148:3,4 150:6,10
150:15 152:14
153:5,8 154:2
155:1,2 156:1
161:9,20 162:18
163:7,19 164:2,7
166:12 169:2,18
171:4 173:17,18
173:19,20,22
174:6,10,11 175:3
175:9 185:17
186:4,8,14 187:10
188:8,21 189:15
191:14 199:8,13
199:15 201:21
204:5 206:13
209:16 210:18
212:18 213:18
214:6,11,17,21
215:4,9,18 216:13
217:3,10 218:3
219:6 220:20
221:3,4,17 222:9
222:20 224:10,15
224:19 225:12,15
225:20,22 226:17
226:19 227:2,17
229:8 230:5 231:2
231:4,5,10 233:5
233:14,18 236:3
237:12 238:3,13
238:22 239:4,5,14
240:3 243:22

**REDACTED**

247:5,5,13 248:8
248:22 250:20
252:22 253:1,7,13
253:21 257:3,9,22
259:1,8,10 264:10
269:16,22 271:16
272:3 273:16
277:16 279:13
281:6 284:4,9,11
284:20 285:4
287:1,10,11,20
290:8 292:20
293:13 294:4,11
294:17,22 295:4,9
295:11,15,17,22
296:1,7 298:5,14
299:10,21 300:3
301:10,19 302:9,9
305:6,10,14,16,20
306:3,8 308:19
310:10 313:21
317:6,12,18 318:2
318:12 320:12
321:4 322:1,10,17
322:19,20 323:2,4
323:5,9,11,11
324:12,20 325:3
325:12 326:12,21
327:20 328:2,8,15
329:16 331:3,7,18
332:4,14,20
333:11,20 334:8
334:14 338:11,19
339:10 342:13
346:15 347:1
348:3,5,7 356:8,11
359:15 360:15
365:8 367:8,22
372:7 373:14
376:3,4 378:1
379:12 381:18

382:2 383:5 385:6
386:13 387:6
389:6 390:4,20
393:17 396:8,12
401:16 403:10,16
404:3,21 405:10
406:14 407:6,13
408:11 409:8,12
409:16,20 410:16
411:6 412:16,20
413:5 418:8,17
419:4 425:20
426:18 427:22
428:15 430:8
432:12 434:12,19
435:9,14,21,22
436:4,10 437:10
438:1 439:5,9
440:18 441:2,3,7,9
441:13,20 442:12
442:16 443:8
445:15 447:20
448:2,3,8,14,21
**questioned**   28:15
**questionnaire**
  20:20 21:12 22:4
  23:4,10 25:11,16
  26:1 35:7 38:5
  43:3 50:7,22
  51:15 52:21 53:22
  56:9 67:2 70:22
  72:5 73:5,19
  74:10 77:8 79:5
  90:8 92:15 125:15
  127:1,7,16 131:21
  132:12 154:3
  156:2 169:3,17
  170:1,7,12 171:5
  201:6 202:8,9,12
  202:15,16,19,21
  203:3 206:22

210:17 211:12
212:18 213:19
214:4,7,13,18,20
215:2,5 216:9
217:3,20 219:10
219:14,20 222:20
223:4,9 224:20
225:13 226:5,18
227:10 228:4,16
229:3 233:6,19
239:15 258:1
259:2 264:11
275:1,17 277:8
279:6 284:20
298:6,15 299:12
299:19 300:9
301:19 302:12
303:15 314:16
324:12 325:5,5
326:13 367:9,22
403:19 404:21
408:1,9,18 426:17
441:9
**questionnaires**
  421:20 422:3,13
**questions**   30:14
  41:1 58:1 80:7,14
  81:15 87:7 96:10
  135:19 165:5
  190:1,3 220:18
  221:22 270:11
  277:5,7 279:19
  301:6 307:11
  313:5 334:22
  335:11 341:7
  356:9 377:15
  386:11 405:1
  409:5 414:10
  442:6,7,9,10
  445:14 453:9

**quibble**   379:6
**quick**   413:11
**quiet**   85:2,14,19
  86:9,21
**quite**   183:7 296:6
  375:10 392:4,5
  429:16
**quote**   200:1
  380:20 399:8
  420:19
**quotes**   317:22

**r**

**r**   2:1 3:1 4:1 8:1
  92:5 138:18,18,19
  410:3 452:4,4
**race**   223:2 235:10
  235:16 236:1,10
  256:12 442:7
**rachael**   138:19
  157:20 265:19
  410:22
**racial**   15:19 174:9
  207:16 298:8,17
  345:15 356:20
  357:12 358:12
  388:21 424:12,12
  424:18,22 436:18
  437:3,11,17
**racially**   55:13
  380:3,13 424:16
**raise**   68:10,17
  69:6,12 70:1
  406:22
**raised**   30:1 58:2
  81:12,13,18,19
  82:5,5 87:8 90:6
  131:8 270:6
  309:15 340:2
**raising**   241:1
**random**   280:11

REDACTED

**range**  196:12
    197:3
**rate**  40:17 42:16
    317:1 323:21
    324:2 325:4,6
    327:7
**rates**  23:18 24:5
    24:13 26:9 41:12
    41:18 42:6 43:2
    193:18 317:7,12
    318:13 319:5
    321:22 322:2,11
    324:13 326:12
    345:12 356:18
    359:8,21
**reach**  67:19 81:10
    97:3 98:14,17
**reached**  100:7,17
    167:10 227:21
    280:5 289:14
    328:19
**reaction**  110:10
    112:21 113:3
**read**  24:1 41:6,15
    48:9 49:16 50:11
    50:14,15,16 59:7
    60:7 68:15,20
    80:9 86:3 143:14
    147:2 156:4 183:9
    192:4 195:18
    196:1 234:20
    253:13 260:4,10
    275:12 279:12
    283:10 293:18
    294:8 298:3,11
    299:6 301:10
    302:2,16 304:15
    305:3 306:13
    309:7 312:14
    313:16 314:6
    316:12 320:20,22

325:19 340:3
    344:17,20 345:6,7
    345:17,20 347:8
    347:16 349:19
    350:9 351:2,5,10
    353:21 355:9,10
    358:1 359:13
    361:7,8,15,16
    362:3,12 363:21
    364:12,17,19
    400:13 404:13
    409:2 415:5,15,22
    416:13 422:22
    423:1 434:14,15
    449:4 451:6 453:7
**reading**  161:1,10
    161:13 360:9,14
    372:2 415:9,12
    423:4,5
**reads**  23:13 33:13
    58:19 68:7 81:8
    105:16 169:12
    170:22 174:5
    180:12 182:21
    191:17 195:12
    200:3,18 234:6
    256:1 260:14
    273:8 293:10
    298:20 301:17
    302:7 304:11
    313:8,18 316:3,20
    320:11 331:22
    349:14
**ready**  143:12
    144:7,16,18
**real**  421:17
**really**  40:21
    243:18 383:7
    389:10 398:2
**reason**  12:3 21:8
    22:2 75:9 148:15

179:19 211:17
    248:1,11 252:13
    253:17 277:9
    284:17 308:16
    318:15 351:6
    365:20 367:6
    374:14,16 451:8
    452:7,9,11,13,15
    452:17,19,21
**reasonable**  320:12
**reasonably**  361:3
**reasons**  25:9,10
    28:21 34:10 37:11
    53:7 65:15 66:2
    163:18 164:6,11
    180:14 186:9
    240:8 272:14,17
    272:20 306:11
    404:19 421:15
**rebecca**  3:14 10:9
**recall**  16:17 60:22
    65:9 79:8,15
    84:12,17,18,20
    85:22 91:14 92:4
    92:15 93:4,11,21
    97:18 99:11 113:3
    115:13 116:17
    117:13 119:6
    120:5,20 123:7
    128:2,4,6,14 129:4
    129:6 130:17
    137:3,8,21 139:14
    141:18 143:20
    146:11,18 147:7
    147:11,18 148:19
    151:18 152:11
    154:4,15 155:5
    246:19 247:3,6,9
    247:13,19 248:8
    264:2 265:9 266:7
    268:16,17 274:3

276:4 294:6
    296:13,15 334:9
    339:4,14 347:18
    347:22 348:18
    351:2,11,12 357:2
    358:5,8,9,14 360:6
    362:14,19 363:19
    365:15 369:19
    370:20 371:1
    396:22 397:1
    398:16,18,20,22
    399:9,11 400:16
    410:11,11,21
    411:21 412:3
    415:11,13,16
    416:12 419:19
    429:21 435:4
    440:9,10 442:20
    444:17,20,21
    445:1,12,13,17
    447:9,12 448:5,7
    448:10
**recalls**  87:7
**receipt**  451:16
**receive**  110:15
    119:5 137:5 151:7
    152:9
**received**  63:11
    117:10 118:8,18
    122:13 143:7
    145:16 150:22
    151:3 152:1,22
    157:22 158:22
    159:3 160:2
    274:10,17 293:20
    314:8 315:13
    317:8 373:12
    446:18
**receiving**  84:13
    110:10 119:7
    120:14 152:12

**REDACTED**

153:12,20,21
156:20 264:16
294:2
**recess** 94:12
156:12 232:12
286:6 329:5 335:3
397:16
**recipients** 447:6
**recognize** 416:8
443:18,19 445:10
445:11,22 446:6
**recognized** 387:17
**recollect** 246:17
**recollection** 25:10
34:9 38:2 73:15
74:4 88:14 128:20
128:21 146:14
152:12 159:3,7
161:6,14 244:14
244:16,19,20
245:19 279:20
300:7 346:19
371:4 411:19
430:18
**reconsider** 310:3
370:19
**reconstruct**
248:19
**record** 8:3,13 9:14
12:11 42:10 43:22
44:11,14 45:11
58:13 80:22 94:11
94:15 95:19 102:9
105:12 106:20
107:5,7 111:3
115:21 155:15
156:8,11,15
232:11,15 244:2
282:18 285:21
286:1,5,9 320:3
329:2,4,8 334:21

335:2,5 350:8
362:5 397:15,19
398:4 413:14,15
413:17,18,22
414:1,3 434:15
446:1 449:7 450:8
**recorded** 8:15
**recording** 8:11
193:6
**records** 285:13
**red** 143:9 145:10
145:14 298:2
**redacted** 105:18
**redistrict** 252:1
335:13 386:4
**redistricting**
180:21,22 182:21
184:4 185:9 192:3
207:7 234:10,15
234:19 242:4,8
313:14 335:12
338:5 339:1
340:22 385:10,13
385:19 388:10
395:22 423:21
424:2 433:19,20
434:2
**reduce** 317:6,12
318:13 322:2
324:13 325:4
326:12
**reduced** 324:2
450:7
**reduction** 41:11
43:1 319:4 327:6
**refer** 15:7 144:2
170:18 364:22
421:14 433:9
447:15
**reference** 50:17
84:11 107:4 125:2

181:11 297:15
346:17 426:7,7
**referenced** 35:10
61:18 69:15 87:14
106:19 259:17
303:13 317:10
433:15
**references** 81:18
82:4 87:18 373:11
427:14
**referencing**
109:16
**referred** 34:19
67:11 88:3 196:13
198:13 361:18
372:22 406:6
442:3
**referring** 25:17
34:20,21 35:15
36:4 84:15 87:14
87:18,21 88:3,5
96:21 106:7 108:2
115:2 143:16
144:1 145:15,19
145:22 146:2,12
146:13 174:11
182:9,13 230:11
230:13 243:17
283:18 300:7
303:15,21 330:15
343:8 357:4,5
366:20 368:7
376:4 387:1
422:14,16 423:8
426:11,12 431:9
447:21 448:11
**refers** 108:13,20
180:15,18,20
293:1
**refined** 359:5

**reflect** 215:8
216:12 218:2
219:13 220:17
221:16,19 222:19
223:2 444:3
446:18
**reflected** 143:8
164:8
**reform** 103:15
370:1,5 371:11
446:9
**refresh** 161:6,14
**refused** 282:6
**refusing** 240:2
344:14
**regard** 339:10
**regarding** 23:18
24:4,13 26:9
59:11 81:11 90:11
90:18 91:8 96:10
123:22 135:19
151:11 256:2
298:5,14 339:17
365:7 378:7 385:7
385:8 401:20
402:10,13 431:3
435:8 436:8
440:18 444:13
446:19
**regardless** 180:7
245:7 361:22
384:7
**regards** 260:3
**region** 4:18
**registered** 424:19
**registration** 380:8
380:11,14 424:21
**regularly** 117:4,5
**regulations** 44:9
**reidy** 4:7 9:4

REDACTED

reinstate  56:8
  298:5,14 385:6
reinstated  52:21
  323:2
reinstatement
  35:6 43:2 92:14
  293:12 367:8
reinstating  38:4
  41:21 67:1 169:18
  404:20 426:18
reinstituting
  403:19 404:20
reintroduced
  414:8
reiterate  384:10
reject  360:12,17
  361:11 362:15
  363:17,22
rejected  285:12
rejection  370:14
relate  81:14
  227:16 339:20
related  9:9 46:6,20
  66:22 74:2 77:16
  92:13 131:14
  142:6 216:2
  263:11 268:7
  302:14 306:14
  309:9 336:13,15
  342:16 399:5
  424:16 439:14,19
  450:10
relates  407:19
relating  49:14,21
  81:13,15
relationship  225:3
  227:13 228:1
relative  450:12
relatively  389:1
release  385:8

released  36:19
releases  385:9
relevance  368:14
relevant  234:16
  242:8,11,13
  248:21 278:10
  364:1 395:2
  424:13 427:15
reliability  135:5
  140:14 236:16
  248:13 327:9,10
reliable  169:13
  204:13 206:17
  245:1,6 246:13,15
  247:1,17 249:3
  353:16 359:6
  392:18 421:1
reliance  187:22
  241:9 243:9,13
  244:5 245:22
  252:12 253:16
relied  174:15
  175:13 201:11
  203:6 226:21
  228:18 229:19
  241:20 244:12
  246:7,21 249:4
relies  325:13
  326:22
rely  26:5 55:2
  123:16 244:18
  245:15 352:3,22
relying  174:20
  183:6 203:15
  233:8,21 244:22
  354:12 375:8
remain  132:13,15
  382:3
remedial  17:16,18
  185:11 379:19
  380:4,9

remember  27:1
  32:2 35:17,22
  60:16 64:17 65:12
  75:10 101:16
  118:9 153:19
  159:9,12 232:18
  232:20 242:22
  263:7 266:15,18
  269:18 272:9
  275:13,15,18
  279:10 291:8
  294:2 333:3
  342:19 347:9
  399:2 411:3
  412:14 413:3
  415:11 443:5
removed  230:9
render  184:18
renewed  302:15
  306:15 309:10
reno  77:20
reorient  352:15,17
repeat  23:6 49:18
  114:12 201:21
  224:14 284:11
  360:15 372:4
repeating  372:7
rephrase  435:20
replace  223:22
report  7:13 13:22
  216:18 414:14
  415:4,8,9,10,15,16
  415:19,20 416:9
  416:10,20 417:1
  421:14 422:19
  425:19 429:10
  430:18 441:8
reported  172:3,7
  173:14,18,20
  195:13 202:7,11
  202:15,19 209:17

210:1 217:1
  218:19,21,21
  222:7,18 224:9
  230:19 234:6,8
  381:2,10 389:12
  390:10 391:10
  400:12 441:19
  442:1
reporter  9:6 11:5
  12:11,14 92:2
  365:21 434:15
reporting  217:6
  218:7
reports  13:18,21
  222:5,15
represent  193:2
  205:8,14,15 335:9
representation
  76:19 205:18
  268:18 325:9
  326:14
representative
  20:11 29:6 40:13
  41:4,17 43:6
representatives
  431:13 446:10
represented  16:5
  129:22 278:14
  324:22 325:7
representing  16:7
  16:14 326:5
represents  161:18
  162:1 163:9 429:1
request  21:10 23:3
  23:9 46:5,13 48:6
  48:13 50:12 51:1
  51:9,13 52:2,13
  53:6 56:8 60:19
  61:9 62:2 70:15
  70:21 71:8 72:3
  72:18 73:3,18

REDACTED

74:8 76:5 77:7
90:12,19 91:9
106:22 109:17
120:15,18 123:17
124:2 131:19
132:11 142:12
144:11,15 145:9
148:3 150:10
153:8 161:8 165:8
170:19 214:15
216:3 261:6
263:11,15,17,20
265:10 269:14,22
282:7 283:8 284:9
284:14 287:8
289:2 313:9
328:20 332:12
337:10 338:17
364:16 384:14
385:7 412:1
427:20 442:15
**requested**  49:13
49:20 56:18
143:10 169:1
186:7,8 213:18
216:19,22 217:14
219:9 220:7,8
225:9,12 314:13
316:6 332:2,18
333:9,18 334:6,12
351:18 382:14
434:16
**requesting**  20:19
22:3 24:10 49:5
63:2 119:13 123:9
123:12 124:7
125:14 126:22
127:5,14 136:1
138:2 152:14
154:2 226:17
257:14 259:8

263:1 283:7 299:9
332:3,13,19
333:10,19 334:7
334:14
**requests**  50:6,21
156:1 385:5
**require**  51:21
53:21 181:11
253:11 394:1
**required**  36:20
132:3 234:11
235:5 251:22
342:21 379:18
388:3
**requirement**
181:9 183:3 347:3
359:4 431:7,10,11
431:17 433:3
**requirements**  54:9
169:12 181:3,6,11
182:1 218:12
341:13 379:11
**requires**  36:17
341:12 347:1
394:11 397:6
**requiring**  346:10
**research**  277:22
344:1
**reserve**  449:3
**residence**  399:8,10
399:14,20
**resolve**  185:18
186:15 231:11
261:6
**resources**  406:8
**respect**  16:3 19:18
35:3 53:11 54:9
55:1 59:14,17
61:2 63:3 65:7,13
66:12 78:3,7
104:4 140:12

153:18 157:16
161:19 191:2
202:18,20 216:9
218:12 222:16
225:7,21 227:19
231:5 233:8
250:18 251:2
269:4 289:7
299:18 300:2
364:16 391:19,22
392:1 407:20
418:2 424:17
427:11,16 430:12
438:12 447:10
**respective**  1:21
**respond**  12:9
42:16 187:16
370:11
**responded**  84:7
212:16 214:6
222:9
**respondent**  224:1
**responding**  248:7
287:7 301:18
403:13 406:13
445:13 447:9
**response**  6:11
40:17,18 41:11,18
42:6 43:2,14
46:13 121:3,14,20
174:6 211:20
216:12 218:2
219:14 225:22
260:1,12 264:16
292:17 301:17
305:9,22 306:8
316:3 317:1,7,12
318:13 319:5
320:14,18 321:5
321:21 322:2,11
323:20 324:2,13

325:4,6 326:12
327:7 365:8 366:3
368:18 369:6
370:15 403:22
404:22 442:12
**responses**  171:22
172:6 177:1,5
203:2 211:9,12,21
213:5 214:3 216:8
217:2,19 219:9
223:9 225:7 226:4
227:9 228:15
229:2 233:5,13,18
297:16 300:21
301:5 302:1,12
303:15 304:4
308:7 407:22
408:4
**responsibilities**
117:21 250:6
**responsibility**
140:11
**responsible**  47:19
120:2 141:22
142:3
**responsive**  120:17
120:17 243:22
248:21 305:13,17
442:6
**rest**  41:6 306:12
411:16
**restate**  432:13
**result**  183:5
196:11 256:15
258:22 275:9
316:22 317:20
375:7 394:22
395:10
**resulted**  344:1
**results**  172:12
385:20,22 431:12

REDACTED

441:8 442:9

**return**  118:5
  188:16 451:14
**reveal**  72:17 74:13
  293:16 441:18
  442:4,5
**revealed**  440:18
**revealing**  439:15
  439:19
**reverse**  363:8
**review**  13:9 40:9
  64:12 129:20
  143:11 251:13
  252:7 256:8 257:9
  365:7 369:20
  380:7,11 405:17
  416:15,20 430:21
**reviewed**  13:6,15
  13:18,21,22
  324:18 414:13
  416:10 427:8
**reviewing**  17:18
  39:7
**revise**  152:19
**revised**  298:11
  370:10
**revising**  153:7
**revisit**  306:19
  307:4,12 308:5
**revisited**  308:3
**reyes**  7:3 345:2
  347:12 348:22
**right**  20:3 27:13
  29:10,13,19 30:2
  30:18,21,22 31:2
  33:10 37:16,22
  41:15 44:20 47:12
  47:22 48:9 70:16
  76:12 80:20 81:21
  81:22 82:2,3,20
  83:1 101:16

111:18 119:17
122:12 129:15
134:11 143:14
144:9,20 145:10
145:11 148:18
149:10 155:7
156:6 157:2,11
161:3 163:5 168:6
168:19 172:14,17
173:11 176:6,7,11
176:15 177:10,16
177:17 179:2,11
179:20 180:10
182:2 183:9,11,18
184:2,6,7 188:13
190:4 191:11,13
192:4 196:1 197:8
197:20 198:3
204:16,16 208:1,3
209:6,14,15,21,22
210:3 211:9
212:10,19 213:6
219:10 226:10
233:2,16 238:22
243:3,5,20 252:6
252:15 254:7
255:20 258:2
260:4,5,10,16
261:2 262:5,10,11
267:1,9 275:21
276:15 278:7,12
278:22 279:7
280:20 281:13
282:11 283:10
286:14,15,20
288:6 289:5,17
290:14 292:9
293:18 296:17
299:6 300:8 302:2
304:15 307:6
311:9 313:16

314:6,9 316:12
318:13 320:20
323:22 324:4
345:10 347:7
349:13 354:5
362:7 363:5,20
364:21,21 365:19
366:2,3,15 369:8
370:3 372:11
375:6,19 377:20
381:4,11 385:20
391:14 393:22
394:17 395:12
398:1,2 403:17
404:5 416:1,16
417:16 420:6
422:18 424:4
428:21 434:5
445:2,20 449:4
**rights**  2:16 14:11
  14:15 15:3,18
  16:4,9,20 18:17,21
  19:2,5,8,13,16,17
  19:19,21 20:2,10
  20:12,13 21:9
  22:5 23:22 26:12
  33:5 44:12,22
  54:11,17 55:4,9
  56:3 65:4,8 67:22
  77:18 95:3 104:1
  104:5 117:20
  118:3 119:21
  133:15 134:12,15
  134:22 135:1
  137:1,6 140:3,12
  140:15 142:1,3,6
  150:16 151:22
  152:13 153:1,16
  153:21 168:22
  169:15,20 175:12
  181:1,2,7 182:2

188:11 190:20
194:7 195:4,6
212:3 241:2,5
249:18 250:7,8,12
250:22 253:19
256:4 259:13
286:11,12,17
289:12,13 322:6
323:14,15 325:10
327:18 328:7
341:9 368:17
371:22 373:4
374:4 383:1 396:1
401:18 402:7
404:6 406:5
414:22 415:3,6
426:6,20 437:8
**riley**  369:17 370:8
**robert**  138:18
**robust**  132:4
**robustly**  23:21
  26:11
**role**  97:19,21
  106:22 107:2
  329:21
**rolling**  191:18
  193:1
**romero**  345:4
**ron**  35:21 36:3
  155:18 164:12
  255:11,17 260:7
  260:13 261:4,11
  261:20 262:2,14
  273:7,9 282:17
  283:9
**room**  9:12
**ross**  35:2,16 37:1
  37:19 41:9 42:20
  43:7 58:12 64:4
  90:1,10,17 91:5
  96:15 99:22 100:3

# REDACTED

100:13,22 111:18
111:19 113:1
114:17 115:1,7
259:8 276:8,22
277:1,10,19 278:6
280:6 285:9 287:3
287:5,21 288:3,7
294:3 296:11
318:3 319:21
322:18 323:7
329:14 332:2,12
332:18 333:9
334:6,12 404:1,18
405:8,14
**roughly** 11:19
75:4 93:1,22 98:7
118:7,11 266:17
**round** 152:21
**routine** 307:9
**row** 178:17
**rows** 446:17
**rpr** 1:18
**rug** 314:3
**rule** 358:10 359:11
399:8,10,14,16,20
**rules** 12:7
**run** 326:22 366:14

**s**

**s** 1:18 2:1 3:1 4:1
5:1 8:1 138:18
450:2,18
**s.ct.** 183:4
**sacramento** 2:9
3:10
**safe** 403:14
**saga** 354:11,19
**saindom** 3:18
10:17,17
**sake** 46:11
**sample** 33:22
171:16,20 172:15

172:15,16 173:4,5
175:7 179:17
195:14 224:2
360:4,13,18,19
361:9,12,13,18,19
361:21 389:13
390:15,21,22
**sampling** 231:8
362:17 363:14
391:22 432:9
**san** 2:14 10:2,6
414:5
**sarah** 315:6,12
**sat** 18:5
**satisfied** 281:1,7
354:9 431:16
433:2
**satisfy** 17:1 56:4
**saying** 189:1,2
209:17 210:15
216:6 252:12
253:16 254:5
256:5 257:7,8
294:6 306:16
318:15 361:2
368:10 404:17
420:21
**says** 48:22 86:9
111:15 115:7
116:6 174:10
182:7 195:20
196:4 207:21
245:10 258:15
262:16 280:2
299:20 306:12
324:19 345:11
349:8 352:2,22
356:2,16 360:21
363:6,7,21 370:8
370:13,16 371:13
373:2 375:7

389:11 402:5
403:14 417:5
418:3 421:13
422:1 423:15
424:6 426:15
447:18
**scenario** 38:15
**schedule** 101:11
256:17
**scheduled** 100:2
264:22
**scheduling** 93:19
99:20 100:18
101:3 263:3
**school** 134:9
**science** 58:2
**sciences** 57:13
**scientific** 57:19
316:8,10
**scientist** 319:20
321:1 324:7 325:1
326:4
**scope** 183:6 375:9
**screenshot** 6:4
177:19 178:5
**se** 107:12 406:6
**season** 75:14
150:3
**seats** 335:20 400:9
**seattle** 105:19
**sec** 111:11,14
**second** 40:12 68:7
69:16 81:7 85:10
96:5,17 145:13
169:11 170:21,22
174:4 178:18
180:12 191:16
195:11 224:18
230:18 255:8,8
273:6 292:22
297:22 298:1

301:9,10 302:6,7,8
305:14 316:19
342:9 345:10
351:4 360:7 368:9
368:9 380:18,19
417:3,13 425:7
429:12
**secretary** 35:2,16
37:1,19 40:22
41:8 42:20 43:7
58:12 64:4 81:12
81:19 82:5,17
83:8,9,19,20 84:4
84:16 90:1,10,17
91:5 96:15 99:22
100:3,13,22
101:12,18 111:16
111:18,19 112:13
112:18 113:1,21
114:17 115:1,3,7
276:8,22 277:1,6
277:10,19 278:6
280:6 285:9 287:3
287:5,21 288:3,7
294:3 296:11
304:13,21 318:3
319:6,21 322:18
323:7 329:14
332:1,12,18 333:9
333:18 334:5,12
404:1,18 405:8,14
**section** 14:11 15:3
15:13,17 16:4,8,20
19:9,12,12 25:7,8
26:5 31:19 32:5,9
32:12,22 33:5,8
54:10,16 55:3
57:6,8 77:18
94:22 103:22
104:5 126:8 131:9
169:21 174:7,8

**REDACTED**

181:6,8 182:1,10
182:13,22 183:14
184:19 185:2,11
185:12,14 195:6
204:14 206:3
207:2,7,18 209:3
240:20 241:1,3,4
242:8,9,10 249:19
249:22 250:7,8,12
250:19,22 251:1,2
251:10,13,20
252:6,11,14 253:3
253:18 254:7
266:4 331:22
341:8,9,11,14
342:13 346:4
351:8 377:22
379:19 380:5
381:13,16 382:5
382:22 383:10
402:6 406:4,8
417:3 418:21
419:20 420:11
421:17,20 422:4,9
423:15 426:6,8,21
427:5,15 428:1
431:8 432:19
437:7,7,18,18
443:22
**sections**  19:7
**security**  68:14
301:15
**see**  85:8,16 89:11
115:11 178:9,17
178:22 179:13,15
179:18,22 180:3
183:3 195:15
196:16 206:3
207:21 208:7,8
212:12 234:9
241:6 261:8,16

283:2,3 293:3
297:19 305:19
312:21 313:2
315:19,22 317:2
319:22 328:20
343:13,15,17
349:6,7 352:7
360:22 361:1,2
362:10 364:2
369:16 370:9
373:6 393:1,6
405:18 417:13
427:13,17 447:21
447:22
**seeking**  23:14,17
24:3,12 367:7
399:19 400:5
445:17
**seen**  48:20 173:15
205:4 304:17
320:7 324:9
**self**  320:14,18
321:5 325:6
326:12
**senate**  58:22 103:7
386:5 392:10
**send**  21:1 39:8
133:9 143:13
144:7,16 147:1,5,5
147:14,22 148:2,7
148:10,13,16
150:3 154:1,22
156:21 158:3,15
158:22 159:4
160:6 332:2,13,19
333:10,19 334:7
334:13 344:3
370:8
**sending**  100:12
147:1 149:10,19
157:1 316:3

370:18 371:15
372:20
**senior**  103:1
**sense**  20:11 205:17
295:18 320:16,17
406:10
**sensitive**  8:6
223:22 238:4
253:22
**sent**  20:17 21:5
45:21 47:10 48:11
69:19 77:10 78:13
96:13 119:12
128:9,12,18,22
129:10,14 131:3
133:6,10 136:2
146:9 148:14
149:15 154:6
157:8 158:1
159:10 161:8
165:2 169:3 171:5
171:13,16,19
172:10 176:4
274:20 298:4,12
345:7 370:13
371:18 373:7
374:5,6,14 404:15
443:2 447:11
**sentence**  33:12
48:2,22 96:17
169:11 170:22
174:4 180:12,15
298:1,2 302:5
305:2 306:13
313:8 316:20
320:10 345:10
349:14 352:2
357:18 359:3,17
368:10,10,19
375:7 390:5 417:5
417:21 418:3

420:7,8,17 426:10
**separate**  183:16
270:1 397:5
**sept**  5:11
**september**  58:11
59:8,17 60:17
61:7,20 62:21
63:4 66:15 68:16
69:5,8,11,18,22
70:14,18 73:7,9,14
73:21 74:5 77:12
79:11 80:4,20
81:2 83:4 87:5
92:17 93:5,8,13
94:3 96:7 105:13
111:6,6 113:2
114:18 115:4,21
116:8,14 117:11
119:8 141:19
**series**  365:6
443:21 445:3
**serious**  316:22
**seriously**  20:3,7
**served**  103:14
141:2
**service**  354:21
**serving**  31:8
339:19
**sessions**  58:22
75:17 76:4 77:7
78:1 79:4 103:5
147:13 162:4,9
163:8 290:14,16
301:12 329:12
335:17 336:2,5
338:4
**set**  41:2 100:13
183:16 184:10,14
184:16 185:8,13
186:11,12 188:11
188:18 189:5

REDACTED

234:17 257:14
368:13 397:5,6
411:20,21 433:13
434:9
**sets** 183:6 184:17
185:4,5 189:11
190:14 191:1,11
375:9,14 381:19
431:5 432:2
**seven** 352:20
382:10
**sex** 442:7
**sexual** 442:8
**share** 130:4,12,15
294:14,19
**shared** 122:18
130:19 211:13
376:18 377:1,5
378:7 405:4
**sharing** 130:6,9
408:3 444:17
**shaw** 77:19
**sheet** 451:8,10,12
451:15 453:11
**shelby** 251:4,16
**shift** 40:14
**short** 84:19 261:5
342:12 377:18,20
378:1 379:12
381:6,18 382:9,12
383:4 384:6 386:1
403:16 405:10
415:10
**shortcomings**
363:13
**shorthand** 170:18
**show** 22:13 26:14
30:17 47:1 58:9
79:17 102:2 105:2
110:18 115:14
119:19 132:22

138:16 155:13
177:18 205:2,11
240:12 292:9
296:17 300:12
302:19 311:22
314:18 319:13
330:10 365:5
371:2 378:19
380:2 420:13,15
**showed** 119:16,20
120:6,7,12,14
165:1 245:9,13
440:7
**showing** 120:5
347:2 377:5
**shown** 119:20
120:1
**shows** 443:21
**shrinks** 391:6
**shumate** 3:15
10:13,13 31:11,14
134:7 293:6 294:5
294:10,14,19
295:7 446:19
447:8,9
**sic** 76:19 101:4
140:2 281:6 309:7
322:7 348:2
400:17 447:18
**side** 205:5
**sign** 449:4 451:10
**signature** 450:17
453:15
**signed** 161:17
315:17
**significance**
112:11,17
**significant** 359:7
363:13 384:21
**significantly** 183:8
375:10

**signing** 451:11
**signoff** 154:11,16
154:20
**similar** 251:1
379:22 401:19
**simpler** 219:6
**simplified** 433:12
**simply** 206:7
317:18 360:12
381:8
**single** 15:21
176:22 185:12
188:11,18 189:4
193:4 203:11
245:20 345:16
356:22 357:13
358:13 376:5,13
376:14 384:2
417:6,18 433:13
**sit** 42:18 60:6,11
86:13 184:2
325:18 348:19
351:19 355:7
356:5 357:2 358:8
358:14 360:6
362:6,19 363:19
371:1 373:19,22
374:1,15 377:3
387:12,22 388:6
389:7 400:1
405:15
**sitting** 44:5 87:17
221:14
**situated** 39:16
**situation** 16:22
237:14
**six** 171:6 221:1,5
**size** 179:17 180:8
195:14 245:7
389:13 390:15,21
390:22 392:2,8

**skewed** 361:1
**slightly** 392:14
**small** 351:13
392:4,6
**smaller** 197:6,14
197:14 226:6,20
228:16 232:21
248:14 388:12
389:22 390:1
391:11,13,16
395:16,17,18
**smallest** 33:9
234:7
**snapshot** 193:3
194:4
**social** 57:13,19
58:2
**socialize** 117:2
**socialized** 117:6
**socioeconomic**
377:7
**software** 18:2
184:22
**solely** 347:20
349:15 360:17
361:12
**solicit** 120:21
136:22
**solution** 186:11
**solutions** 1:19
4:18 9:5,7
**somebody** 35:21
64:1 146:20 155:6
289:9 373:10
434:6
**somewhat** 365:22
**soon** 148:9 222:1
261:7 370:10
**sophisticated**
431:17

REDACTED

**sorry** 22:14 23:6 27:12 40:5 61:11 69:3 78:11 85:7 89:8 95:22 122:10 126:4 127:8 140:8 162:21 163:4,5 167:18 171:2 182:6 198:5 201:21 209:10 222:12 224:14 225:10 231:3 249:20 255:5 261:14,19 271:8 284:11 290:22 304:10 321:14 348:9 349:10 352:4,9 360:14 372:4,6 384:12 400:18,20 412:10 417:8,10 434:12 435:20

**sounded** 127:9

**sounds** 29:10 30:22 47:22 81:22 82:3 101:16 105:20 107:22 129:15 134:11 144:9 176:7 288:6 324:4 373:21 376:21

**source** 25:5,21 56:14 207:9 314:15 341:21 378:5,9 383:3 384:5 432:17

**sources** 25:2,6,12 25:15,20 26:3,3 39:8

**south** 3:20

**southern** 1:1 8:20

**space** 451:8

**speak** 19:16 32:1 41:13 53:2 114:22 116:12 118:11 162:8 260:22 261:1 266:17 325:16 341:1 357:15 387:3 415:20 448:9

**speaking** 91:14 92:4 102:19 112:19 283:22

**speaks** 21:19 22:6 42:11 170:4 183:19 189:6 203:10 258:2 277:2 360:20 388:13 422:5 426:9 427:2

**specific** 78:14 84:11 113:18 248:18 263:7 272:9 279:19 441:16,17

**specifically** 139:14 141:18 146:11 147:7,11 266:8 274:4 285:11 297:22 299:2,16 299:22 342:5 361:21 411:4 433:14

**specificity** 185:5

**specifics** 246:17 264:2 268:6,10,13

**specify** 53:16 54:7

**speculating** 65:20 88:11 123:3 162:17

**speculation** 65:19 85:21 87:1 88:10

122:22 162:7,16 165:21 166:7,18 249:7 283:16 303:19 309:4 334:16 448:17

**spelled** 138:19

**spells** 410:4

**spence** 2:16 10:1,1

**spend** 415:9 416:19

**spent** 117:7 415:11

**spoke** 68:8 82:21 91:21 93:7 100:11 100:20 111:11,14 111:17 112:7 113:1 115:1,7 266:15 283:5,13 283:18

**spoken** 59:10 64:2 64:3,4 111:21 112:13 113:6,22 114:17 116:15 151:18 159:19 283:5 398:21

**sponsored** 117:8

**spreadsheet** 50:17 219:1

**square** 3:19

**squarely** 346:15 347:3

**ssrvs** 349:17

**staff** 14:10 19:5 20:1,9,13 31:9,19 32:6,9,13 65:4 68:10,16 69:5,11 87:9,15,19,22 88:2 88:6 90:18,22 91:6 96:15 133:18 151:22 152:13 153:1,9 256:8

257:9,9,19 258:7 258:18,19 259:4 259:13,15 263:2 263:16 264:6 275:6 278:3,17 280:3 281:19 286:16 287:15 288:16 289:4 290:6 329:13 330:1

**staffer** 280:11

**stamp** 443:13

**stamped** 116:1 155:16 159:13 443:12

**stand** 83:5 338:9 378:18

**standard** 43:11 149:12,13,13 156:19 157:10,14 157:17 346:10 358:7 387:18

**standards** 421:15

**standing** 361:9 437:1

**stands** 64:20 354:20

**stanford** 414:20

**start** 12:16 27:13 69:3 123:15 177:13 182:20 204:5 225:10 250:2 252:15 253:3 256:5 267:5 337:8 340:18 345:1

**started** 368:2

**starting** 92:16

**starts** 351:22 352:8 420:8

REDACTED

**state**  3:7 9:13,15
  123:4,8 141:5
  180:20 181:3,6,9
  181:10,13 251:22
  275:5 313:15
  340:18,19 341:3,4
  346:18 355:6
  359:14 385:17,17
  386:5,7 392:9,9
  399:18,21 435:22
  451:7
**stated**  29:6
**statement**  31:5
  109:15 127:9
  161:19 182:16
  245:13 321:9,10
  332:5 365:7 370:2
  371:10 390:7
  450:8,11
**statements**  416:21
**states**  1:1,6 8:18
  8:19 44:2 55:15
  55:16 111:10
  120:4 141:3,4
  169:4 171:14,17
  176:5 178:19
  180:1,1 251:14
  304:20 335:13
  385:16 407:21
  414:22 425:5
  429:18 451:2
  452:1 453:2
**stating**  222:10
  257:19 258:7,18
  263:3 326:6
**statistical**  16:12
  17:2 33:22 34:4
  77:14 168:1,6
  171:22 172:8,18
  173:6,10 174:2
  175:7,14 176:21

  177:4 201:19
  202:3,16 203:1,7
  203:15 204:8
  206:7 208:15
  211:8,18 224:3
  236:15 256:6,20
  277:21 361:9
  368:16 391:22
**statistically**  353:4
**statistics**  167:14
  196:11 360:3
  361:11
**status**  23:16
  313:10 353:7
  401:21 402:10,13
  406:16,16 439:20
  441:19
**statute**  342:5,20
  408:15
**statutes**  278:10
**statutory**  368:14
**stay**  211:13
**stenotypy**  450:7
**step**  376:10
**stephen**  409:17
**steps**  55:18 427:1
  427:12
**steve**  409:13
**stick**  157:19
**stirring**  313:11
**straight**  173:13
**street**  1:17 2:4,8
  2:12 3:4,9,20 4:18
  9:2
**stretch**  366:4
  367:2,11,17
**strict**  30:11
**strike**  184:1
  187:20 430:16
  434:5 439:16

**striking**  417:5,17
  418:4
**string**  357:18
**strong**  316:20
**strongly**  428:5
**struck**  298:18
**struggling**  56:6
**stuck**  348:15
**studied**  45:5
  213:12 214:10
  277:4 325:19
  350:8 355:5
  387:13 407:16
  408:5,15
**studies**  213:1
**study**  40:15
**subheading**  363:5
**subject**  13:11
  21:14 22:20 59:20
  60:1 62:9 66:18
  70:5 71:2,12
  74:13 75:19 76:8
  78:22 80:6,13
  82:8 97:8 98:21
  99:16 104:17
  106:9 108:5 112:1
  113:11 124:11
  126:10 136:9
  138:6 145:8
  189:14 206:10
  237:20 253:12
  269:8 272:22
  285:1 289:19
  291:13 295:12
  300:21 310:7
  331:14 336:18
  337:16 344:5
  369:22 396:5
  399:7 401:6
  402:20 403:9
  407:2 412:17

  419:1 428:14
  438:17 440:2
  451:11
**subjects**  364:22
**submitted**  13:22
  14:1 17:19 35:4
  53:6 265:11
**subpoenas**  6:11
  292:18
**subsequent**  102:11
  152:22 444:17,22
**subsequently**  99:7
**substance**  136:5
  136:14 401:3
  438:14 453:10
**substantial**  317:1
**substantive**
  270:15
**succeed**  189:9
  190:2 194:8
  203:13,20 237:1,7
**successful**  431:20
  433:6
**sued**  350:12
  399:18
**sufficient**  387:18
  420:11
**sufficiently**  15:20
  245:1 376:11
  386:17
**sug**  257:20
**suggest**  41:10
  256:10,16 257:10
  257:20 258:9
  259:4 407:17
**suggested**  260:20
  264:7 280:4 289:9
  379:16 405:17
  409:3
**suggesting**  41:20
  275:7,20 309:18

REDACTED

**suggestion** 187:2
405:4
**suggestions** 278:5
**suggests** 261:12
278:19 326:9
357:19
**suit** 78:3,8,19
**suite** 2:12,17 3:20
4:18
**suited** 33:14 364:6
**suits** 417:4
**supplemental**
178:11
**supplements** 48:3
**support** 43:1
47:20 90:12,19
91:9 318:6 319:10
323:1 357:20
364:5 382:4
**supportive** 256:5
**supports** 367:14
**suppose** 378:17
384:9
**supposed** 101:4
113:19 114:1,3,19
**supreme** 54:16
251:3 339:22
340:8 345:19
346:9,14 355:17
363:11 376:16
379:10
**sure** 12:8 23:7
29:18,21 30:1
32:17 49:17,19
52:8 53:19 54:17
61:12,15 80:10
85:10 90:5 91:20
92:11 96:2 110:14
112:16 114:15
154:4 163:3
172:19 173:8,14

201:22 222:14
224:16 227:14
229:10,21 232:7
233:10 265:21
269:13 273:15
276:16 280:21
296:1,6 303:20
306:10 321:8,15
324:4 328:5
331:10 333:4,14
344:13 360:21
372:1,9 375:11
382:1 384:20
387:11 390:3
391:8 397:11
400:1,2 409:4
412:13 416:22
421:10 426:12
429:16 435:13
438:10 443:19
445:11,22
**survey** 15:10 26:2
33:22 48:7 49:6
81:16 167:17,20
167:21 168:2,6,15
172:15,16 173:4,5
176:22 178:6
195:17 234:9
256:14 257:12
258:11,21 277:22
285:14 346:3
354:21 362:16
363:17 364:6
368:14 378:11
390:9 420:14
**suspected** 169:15
**swapped** 393:13
**swapping** 394:14
**swear** 11:5
**sworn** 11:8 450:5

**synthetic** 223:7,16
223:20 224:17

**t**

**t** 3:1 4:1 5:1,1 92:5
138:18,18 393:6
452:4
**table** 178:9,18
179:11 184:10,16
220:15
**tainted** 360:19,22
361:14
**take** 8:12 12:14,20
13:1 20:1,5 88:5
98:8 99:10 100:21
101:4,7,8 112:11
113:6,19 114:20
130:1 150:8
165:15 172:15
173:3 209:7,21
210:3 217:7 218:7
232:4 263:6
285:19 313:20
337:7 374:17
397:10 413:10
441:12
**taken** 8:15 69:15
94:12 156:12
232:12 276:9
286:6 319:3 329:5
335:3 339:14
361:4 397:16
422:12 439:20
450:3,6,11
**talk** 96:18 97:4
98:2 118:15
160:20 180:10
191:6 204:18,19
252:17,19 278:13
283:19 285:20,22
289:15 291:2
347:11 392:20

**talked** 63:18,21,22
84:15 102:12
157:20 191:7
224:18 232:20
329:11 386:11
441:4
**talker** 92:3
**talking** 17:4 22:21
23:1,7 47:11
64:19 82:1 155:21
163:8 190:15
191:4 194:21
212:7 217:11
227:14 230:14
232:18 261:18
326:2 327:6
344:22 345:1
375:13 393:19
426:4 447:2
**talks** 380:19 427:3
**task** 431:21
433:11
**tasks** 395:22
**taxpayer** 403:18
**taxpayers** 403:21
**team** 103:15 260:2
261:7
**technical** 17:22
186:2 187:19
256:17 259:5,13
259:15 263:16
281:18 282:7
284:8,13 286:16
287:14 288:16
289:4 290:6
329:13 330:1
**technician** 4:7 8:2
11:4 94:9,13
156:9,13 232:9,13
286:3,7 329:3,6
335:1,4 397:13,17

REDACTED

413:13,16,21
414:2 443:9 449:5
**technique**   223:14
361:10
**techniques**   223:7
223:13 225:4,5
227:8,16 228:14
229:10,17 236:16
431:18 433:4
441:5 442:3
**telephone**   3:8
**tell**   53:4 63:7
76:22 85:7 106:7
144:15 149:7
183:11 187:15
212:16 215:7
221:12 264:4
341:3 344:10
361:8 413:19
**telling**   115:5 214:5
216:17 240:4
270:10 275:15,18
**ten**   11:21 94:5
343:4 366:12
443:9,10
**tenacity**   273:4
**tenth**   1:16 3:4 9:2
**tenure**   251:6
**teramoto**   92:6
93:19 95:17 96:6
96:14,18 97:4
98:15,18 99:8
100:8,11,20 101:5
101:11,13,14
102:5,8,13,16,20
104:7 105:10,14
105:16 111:7
114:22 115:5,9
**term**   15:5,9 41:5
41:17 223:16
299:5 434:1

**terms**   215:17
340:1 390:19
415:3,8 418:21
427:2 430:16
432:9
**terri**   313:22
**terrific**   449:3
**test**   346:12
**testified**   11:10
27:6,9,15 32:19
34:15 35:18,19
36:8 42:9 43:19
66:21 100:8 121:5
159:18 170:11
188:22 201:4
213:15 215:13
227:12 236:12
246:5 279:1,11
281:9 283:19
290:12 295:2,5
317:4 431:22
443:5
**testify**   11:8 12:3
21:4 27:11,17,20
27:21,22 28:22
29:5 30:3 49:1
270:9 279:22
281:11
**testifying**   28:6
29:1 34:7 193:21
253:1
**testimony**   5:9 7:16
26:21 27:1 28:9
29:19 30:2,7,12,16
30:21 32:14 33:12
34:3 35:10 37:1
40:4,11 42:3 43:4
67:11 106:21
121:9,11 146:17
157:4 162:22
163:12,15 193:16

193:18 215:11
239:21 242:7
246:3,10,18 247:4
247:7,12,18 248:4
248:8,9,16,18
275:11 276:6
279:12,18 281:2,7
287:4,22 291:21
300:6 308:4,10,12
308:12 311:16
318:11,19,21
326:6,18 327:3
338:8 339:12
370:4,10 446:8
450:4,6
**texas**   243:3 346:19
423:20 424:2
**text**   45:14 409:7
**thank**   41:16 80:11
96:1 107:19 139:9
140:9 190:9 203:4
205:19 232:8
256:1 259:22
321:18 343:14
352:12 357:8
373:8 374:12
397:12 423:5
443:10
**thanks**   261:7
262:9 273:9 283:9
**thing**   114:3 280:4
316:17 372:2
429:11 430:20
**things**   12:11 34:21
35:5 38:10 45:17
64:19 76:16
118:17 208:12
209:6 354:14
415:18 422:21
423:8

**think**   19:18 21:19
22:6 24:15 30:10
32:8 34:7,21
38:14 39:16 42:9
43:14 45:19,20
54:15 56:7 61:1,1
61:4,7 64:18
69:13 71:17 73:10
73:12 76:20 82:20
82:22 86:6 93:20
94:2 95:20 107:1
114:5,7,9,10
121:13 125:8
142:14 146:7
148:5,20 158:9
159:9 162:18
163:4 165:17
166:14 167:21
170:4 173:19
175:19 176:12
177:17 182:12
183:20 186:3
189:6 199:11,13
202:6,18 208:20
209:15 214:21
229:7 243:10,11
248:1,11 249:1
252:7,16 253:8
258:2 264:19
266:5 267:15
268:6 277:9
285:18 286:22
287:19 289:6
296:2,7 299:4
302:13 305:13
306:5 307:7,9
313:19 319:9
334:22 336:11
343:8 346:13
353:11,12 355:9
367:10 368:22

# REDACTED

374:2 375:11
376:3 379:15,16
386:21 387:2
388:13 390:6,7,9
390:11,13,21
398:1 404:1,5
405:12 406:13
409:2 412:12
415:19,22 418:7
418:10 421:6
422:5,6 423:13
428:4,22 433:16
441:21
**thinking**  52:22
53:10,12 316:17
**third**  178:17
195:11 199:10,12
230:13 234:5
315:15 357:21
386:12 425:7
**thirty**  451:16
**thomas**  3:3 10:7,7
**thompson**  47:9
48:3 165:3
**thornburg**  15:14
**thought**  62:15
121:7 144:18
148:19 231:3
264:14 271:8
357:10,16 369:3
372:16 416:13
418:11,12 419:12
**thoughts**  293:14
294:15,20
**thread**  80:2,2,6,19
95:15 96:4 102:10
102:11 138:20
139:4 145:7
254:19 262:7
274:10 314:12
330:19

**three**  81:1 91:15
91:18 92:8,18
93:9 105:19 151:1
176:13,14,19
178:7,11 191:19
210:6 361:6 424:8
427:1
**threshold**  430:3,4
**thursday**  144:6
**tied**  229:9
**tiger**  205:10
**tigers**  75:12,13
**time**  9:15 21:6
28:15 31:8 48:5
64:14,15,22 65:10
68:12 78:14 79:9
81:4 83:3 84:21
86:1 89:21 90:4
92:17 93:6,21
94:6,10,14 96:5,13
97:22 98:10 103:2
116:21 117:7,9,14
117:15 128:20
129:9 131:2,3
132:13 133:13
139:16 140:20
141:22 142:6
143:10 148:14
149:9 150:21
151:5,12,19 152:9
152:16 153:21
156:10,14 158:19
175:21 176:20
188:9,17,22 189:2
191:20,22 192:10
192:14 193:7,8,19
194:5,10,16 195:7
230:15 232:10,14
235:14,19 246:5
250:5 251:14
252:1 253:7,9,14

255:15 265:5,10
267:21 272:8,11
276:5 286:4,8
296:2,3 306:20
307:4 308:3 329:4
329:7,14 335:2,5
339:19 340:9,15
350:9 351:10
357:9 362:4
364:13,17,20
365:10 380:20,22
381:1,1,7,8,10,19
385:9 386:2,4
391:7 392:2 394:4
396:20 397:14,18
404:11 405:13
407:15 410:4
413:14,17,22
414:3 415:8,15
416:13,16,19
422:22 423:9,10
423:12,19 424:3
428:10,11 430:21
435:5 436:6
437:22 438:6
443:8 448:5,20
449:6
**timeline**  28:22
60:5 69:14
**timelines**  61:14
**times**  11:19 68:8
151:17 221:1,5
261:12 312:18,20
317:21
**tina**  3:3 10:7
**title**  103:12 165:15
211:20 212:19
213:1,16 214:22
218:14 219:5
313:4 407:20,20

**titled**  178:9 303:7
331:6
**tlc's**  349:17
**today**  12:1,4 15:7
31:11 42:18 44:6
57:11 60:7,11
86:13 87:17
221:14 226:2
233:4 278:16
280:20 322:4
324:9 325:19
348:19 351:20
355:7 356:6 357:2
358:8,14 360:6
362:6,19 363:19
371:1 373:20,22
374:1,15 377:3
387:12,22 388:7
389:7 392:20
400:1 405:15
407:20 428:21
444:10
**told**  105:20 106:6
143:11 154:21
167:3 213:4
264:19 267:15
274:22 279:3
396:2,15 448:10
**tom**  134:2
**toomey**  119:21
**top**  32:18 80:2
85:10 87:4 102:6
102:10,15 105:12
105:16 111:5
133:3 138:20
143:2,6 145:7
191:17 254:18
255:2,5 276:19
330:16,19 331:21
349:13 371:17
373:1 403:11,12

# REDACTED

406:11 421:11
444:9 445:4
447:16
**topaz** 2:3 9:19,19
**topic** 49:2,14,21
270:18 331:13
335:17 336:2,6
337:12 338:4
339:18 399:2,12
411:7 432:5
**topics** 14:3 30:12
336:5 399:5
**total** 23:18 24:5,13
25:14 181:13
183:1,17 184:3
188:12,17 189:3
189:10 190:13,22
192:1 193:12
205:12,15 243:15
335:13,21 337:6
337:12 338:6,11
339:1 340:21
341:18 381:7
383:18 385:15
432:8 434:10
**totally** 390:3
**touch** 58:20 86:18
398:14
**touched** 64:10
**town** 351:8,13
354:16 398:12,18
398:21 399:3
400:17,19,19,20
400:21 401:2
**tract** 389:22
**tracts** 391:5,5
**traditionally**
212:3
**trail** 87:11
**transcript** 5:8
7:21 22:11 26:18

26:20 32:16 34:14
47:5 58:7 79:21
95:12 101:22
105:6 110:22
115:18 125:22
132:20 135:10
138:14 142:20
145:3 155:11
178:3 204:22
240:16 248:10
254:15 282:14
292:13 296:21
297:10 300:16
303:3 311:20
312:6 315:3
318:22 319:17
330:8 349:4
350:21 358:20
362:22 365:3
369:12 371:7
398:7 403:5 416:6
443:16 445:8
446:4 451:17,18
**transcription**
453:8
**transcripts** 13:16
**transition** 103:15
**transmitted** 119:2
**traore** 116:5,6
**trial** 348:1,13
**tried** 243:15
**troester** 138:18
139:5,8,9,20 140:2
140:5,8,18,22
141:11,16 142:2
142:15 143:18
145:17 146:10,15
146:19 147:10
158:4,14 159:1,20
160:6

**troester's** 144:2
**true** 20:15 196:11
308:1 383:22
384:4 408:20
425:2 436:17
440:15 450:8
**trump** 103:14
250:2 252:15
253:3,17
**trust** 47:21 167:5
**truth** 11:9,9,10
**truthful** 163:15
**truthfully** 12:4
27:6
**try** 12:17 52:6
54:6 61:11 72:20
86:16 172:15
173:4 185:4 200:7
200:14 205:20
222:12 226:16
227:22 248:19
394:22 418:14
**trying** 25:4 60:16
72:21 77:2 101:19
173:12 243:21
265:6 368:19
369:3,16 389:16
392:16,17,21
394:20 395:6
407:17
**tthomas** 3:6
**tucker** 138:19
139:5,16 140:1,6
140:18,21 141:11
141:16,22 142:15
143:18 145:16
146:10,15,19
147:10 157:21
158:4,14 159:1,19
160:5 265:19
411:1

**tucker's** 144:2
**tuesday** 158:10,11
158:13 159:5,16
159:20
**turn** 8:8 32:15
34:13 163:2 234:3
315:15
**turning** 413:19
**turnout** 424:21
**two** 26:2 34:21
37:11,13 61:13
63:17,18,20 73:10
74:19,22 75:8
82:22 83:1 93:16
96:9 111:7 183:6
184:17 185:3
189:11 190:14
191:1,10 305:16
330:10 354:10,19
356:9 361:6 375:9
375:14 381:19
421:14,17 424:10
424:15 432:2
**typewriting** 450:7
**typical** 391:14

**u**

**u** 3:1 4:1 92:5
**u.s.** 3:15 4:3 18:17
195:16 340:7
398:12 402:16
446:9
**uh** 12:12 60:10
143:4 163:1 212:9
324:10 347:14
**ultimate** 322:16
323:10
**ultimately** 154:6
276:18 278:4
319:7 323:7
**unable** 189:9
193:18 194:8

# REDACTED

203:13,20 237:1,7
262:17 263:4
347:19 349:14
**uncertainties**
353:5
**uncertainty**
234:12
**understand**   11:22
13:7 36:6,13
37:18 39:9,15
41:18 53:17 56:17
57:8,10 76:14,18
81:14 82:6 83:18
85:3,18 86:4,14
87:22 106:17
108:2,14,21 109:7
110:3 111:13,20
113:5 114:19
119:22 124:18
150:4 153:4 155:1
165:4 172:9,17,20
173:9,22 179:6
191:14 194:22
196:5,16 205:20
213:6,11 214:22
221:8,10 223:19
225:3 227:3,22
231:1 236:3
237:12 256:21
257:5,6 259:3
276:13,16 277:4
278:22 279:2
280:15 287:2
296:1 318:4
322:21 323:20
325:6 326:14
344:14 357:4
366:21 376:3
386:22 390:19
405:7 408:7
414:19 415:5

424:20 430:7
432:12 438:8
**understanding**
15:22 36:22 37:7
37:7 41:8 45:3
48:1 64:1,9 67:5,7
67:17,18 68:5
69:4,7,8,9,10
83:22 84:2 95:1
112:9,10 130:8,11
139:22 150:20
164:17 171:8,12
171:15 174:18
177:2,7 179:1
184:12 193:15,20
196:21 197:4
201:15 202:10
207:14 211:11,16
212:1 213:15
215:3,15,22 222:4
222:14,22 224:4
244:11 245:5
257:17 258:5,14
258:16 267:21
277:1,6 278:6
280:8 304:19
307:13 310:2
391:3 399:13,15
407:22 432:21
**understood**   29:12
35:10 41:20 66:22
86:1,13 97:22
111:15 112:17
113:20 177:9
209:16 253:6
407:16 438:11
**undocumented**
400:8
**unfortunate**   368:6
369:1

**unfortunately**
367:19 441:12
**union**   2:3 181:13
252:1
**unit**   8:14 33:9
47:19 94:10,13
156:10,13 232:10
232:13 234:7
286:4,7 329:6
397:14,17
**united**   1:1,6 8:18
8:19 44:2 55:15
55:16 120:3 141:3
141:4 169:4
171:14,17 176:5
407:21 414:22
425:5 429:18
451:2 452:1 453:2
**units**   197:15
**university**   315:18
414:20
**unlawful**   399:20
**unquote**   399:8
420:19
**unreliable**   363:12
**unsuccessful**
190:12 417:3
**unsuitable**   346:4
**unusual**   252:4
**upcoming**   81:16
**updated**   354:21
**updates**   261:5
**upheld**   243:16
360:2
**urge**   363:7
**urged**   362:15
**url**   195:19,20
196:3 240:20
312:21,22
**usable**   180:7

**use**   24:17,21 33:15
34:16 38:11 45:13
149:4,11 156:5
177:13 178:7
179:3,7 180:20
181:18 183:1
185:12 192:2
193:12,13 207:1
207:11 209:2
223:7 225:6
235:20 236:7
243:15 299:17
300:1 337:5
338:11 342:21,22
343:2 346:4
360:22 361:9,21
363:6 377:2,6
378:2 379:13
402:12,15 424:20
426:22 427:11
431:5 432:2,7,14
433:9,20 441:5
**uses**   41:17 48:6
181:13 247:21
**usual**   399:8,10,14
**usually**   196:9
**uthmeier**   92:5
93:15,16,17 94:1
116:11,15,18
117:3,12,14,15,20
118:2,12,19 119:8
121:14,18,21
122:2,5,14 125:13
**uthmeier's**   118:5
**utilized**   368:12
400:9
**utilizing**   256:13

| v |
| --- |

**v**   1:5 15:6 183:3
**vague**   14:6 20:4
44:16 90:14

**REDACTED**

112:15 123:20
138:4 160:16
333:21
**valerie**  3:18 10:19
**valerie.nannery**
3:21
**validity**  168:2,6,15
**value**  196:9
**vap**  430:3
**various**  13:5 16:14
17:18 25:1 39:7
39:18 89:20 92:13
151:16,17 165:18
166:4,15 168:15
207:13 265:16
276:10 277:11,20
331:1 353:5
**vary**  183:7 375:10
**vehicle**  79:6,13
169:17 170:2,8,13
275:2,17 276:1,2
276:12 279:4,5
426:17
**verbally**  12:10
**verification**
279:14
**verify**  49:1 161:11
279:13 326:16
331:10 373:9,19
373:22
**veritext**  1:18 4:18
9:5,7
**version**  116:1
138:22 373:13
**versions**  143:9
**versus**  7:3,4,6,7
8:17 15:14 35:20
55:15 77:19 340:1
345:2,3,3,4,5,8
346:16 347:4,12
348:22 350:15

355:19 357:21
358:22 362:7
363:3 366:20
379:10 425:6
429:19
**video**  4:7 8:2,11
8:15 11:4 94:9,10
94:13,14 156:9,10
156:13,14 232:9
232:10,13,14
286:3,4,7,8 329:3
329:4,6,7 335:1,2
335:4,5 397:13,14
397:17,18 413:13
413:14,16,17,21
413:22 414:2,3
443:9 449:5,6,6
**videographer**  9:6
**videotaped**  1:12
449:8
**view**  33:2 38:12
51:22 52:11 70:20
77:12 78:6,17
79:5,8,12,15 163:9
163:11 226:14
233:10 257:1
287:21 308:21
310:3,18 318:1,6
319:4 321:19
325:21 327:13
355:6 359:14
362:5 364:14
422:11 428:7,10
430:19 441:12
**viewed**  46:9
380:14
**views**  162:1,5,13
287:16 288:8,17
**violate**  212:19
**violating**  219:5

**violation**  380:5
**violations**  25:7
169:15 185:10,12
207:18
**virginia**  385:17,22
386:1,4
**virtue**  113:20
**vote**  181:15 183:3
345:13 346:16
356:18 359:22
363:10 403:17
431:7,9 432:16
**voter**  424:21
**voters**  350:12
429:20 430:1,13
**voting**  14:11 15:3
15:6,18 16:4,8,20
19:8,11,13 21:8
22:5 23:19,22
24:5 26:12 31:18
32:5,9,12,21 33:3
33:5 54:10,17
55:4,8,14 56:3
65:7 67:22 77:18
94:22 103:22
104:5 117:20
118:3 126:7 131:8
134:15,22 140:3
140:12,15 168:22
169:14,14,20
174:9 175:12
181:1,2,7 182:1
188:11 190:20
192:1 194:7 195:3
195:6 196:17
206:6,8 208:10
209:7,13 234:13
240:20 241:1,2,4
250:7,8,12,22
251:13 253:19
256:4,12 266:4

298:8,17 341:9,18
345:13 346:11,17
355:22 356:3,19
357:11 358:10
359:4 368:17
371:21 373:4
374:4 376:1 380:4
380:13 383:1
396:1 401:17
402:7 404:6 406:4
415:3,6 423:14
424:12,16,19,20
426:6,20 432:10
437:8 443:22
**vra**  34:5 77:15
78:3,8 79:7,14
135:5 170:3,9,14
174:16,22 175:6
176:1 180:16
189:10 192:8
193:16 194:9
197:12 203:8,14
203:20 204:5,7
233:9,21 235:3
236:6 237:2,7
240:9 245:21
257:2 266:4
271:15 272:1
275:3,8 286:14,20
288:14 299:12
300:10
**vs**  451:1 452:1
453:1

|            w            |

**wait**  12:15
**waive**  125:4
**wall**  103:16
**want**  12:20 24:18
24:21 26:14 30:6
32:14 38:11 47:1
68:10,17 69:5,12

REDACTED

70:1 80:16 94:17
106:17 131:17
132:1 156:7,17
167:9 172:20,22
182:18 196:15
204:19 205:20
206:3,4,16 208:21
209:1 211:2
214:19 217:13
221:21 222:1
227:2 234:3
248:18 254:22
255:14 275:12
283:8 284:8,13,17
286:12 292:9,19
295:16 297:4,5,21
302:13 306:6,8
307:2 308:19
323:18 330:10
335:11 344:13
347:11 375:3,4
380:18 381:11
382:4 386:10,12
388:20 393:13
394:22 420:6
421:9 429:4 443:7
443:11 445:2,22
446:14 447:14
**wanted**  29:18,21
30:1 43:7 130:12
130:15 132:8,9,12
249:2 265:8
267:17 271:4
278:21 288:15
289:4,16 369:5
377:21 378:19
425:18,20
**wanting**  163:19
268:8
**wants**  164:7 165:5
249:9 288:13

289:12 420:22
**war**  75:12
**washington**  1:9,17
2:4,12,17 3:5,16
3:20 4:4,19 9:2
**watched**  35:8
**way**  15:16 37:16
66:6 72:20 77:14
79:9,16 104:2
123:4,8 152:11
173:1,21 176:17
183:20,22 186:13
188:14 196:17
209:6 210:10
213:14 216:5,21
229:12 230:1
231:18 233:11
239:10,12,16
253:8 256:11
257:1,11,21 258:9
259:16 264:7,14
267:17 275:7,20
277:18 278:2,15
281:4 284:5
285:10,10 295:17
325:22 327:13
334:19,20 351:11
353:18 359:15
360:19 361:14
369:19 388:7
392:13 393:8,8
394:13,14 395:7
396:16,22 409:6
428:16 429:5
431:9 436:3
439:13 444:20
445:1 447:12
**ways**  183:22 256:8
309:16 379:4
409:12,16

**we've**  94:4 132:22
155:21 186:11,13
216:19 230:14
232:5 343:8
379:16 382:13
397:9 411:1
445:22
**website**  6:5,6,7
47:21 177:19
178:6 195:18
205:10 240:19
245:10
**wednesday**  96:6
**week**  81:13,19,20
81:20 83:1 118:10
260:15,20 261:3
262:19 273:9
**weekend**  73:11
75:9,14 82:22
143:11
**weeks**  128:19
141:9,11
**wendy**  92:5 93:19
95:17 96:6 105:16
110:16
**went**  17:15 52:22
61:9 62:2,6 63:1
114:6 157:15
158:5,18 160:12
269:11 339:22
372:17
**westlaw**  349:1
**wheeler**  134:3
**whispering**  8:6
**white**  58:20
409:20 411:15
**wide**  393:17
**wilbur**  58:12
332:1,12
**willing**  370:18

**win**  190:18 379:18
418:10 419:9
**window**  194:4
**wisely**  406:7
**wish**  87:12 88:8
286:2
**wishes**  260:9
**witness**  11:5 13:12
20:5 21:19 28:3,3
28:5,6,10,14,18
30:10 37:18 39:22
42:9 44:5,17
48:17 49:10 50:3
50:10 51:5,11,17
52:5,15 54:3,14
55:11 57:17,22
60:4 62:11 63:7
65:20 66:6,21
68:3,20 70:11
71:3,4,17 72:11
74:18 75:8,22
76:9 79:1 82:13
83:13 85:7,22
86:6 87:2 88:11
88:22 90:15,22
91:12 97:13 98:22
99:4,18 103:11,19
104:20 106:10,15
108:6,10,17 109:3
109:11,21 110:7
110:14 112:2,3,16
113:15 114:12
121:9,10 123:21
124:16 125:18
132:1 134:18
136:10,11,18
138:10 146:17,18
147:18 149:4
153:4 154:15
157:4,5 158:17
160:17 162:8,17

REDACTED

164:3 165:22
166:8,19 167:8
169:7 175:18
185:22 186:19
187:4,13 189:18
190:6,9 191:13
206:15 208:19
210:10 211:1
213:1 214:10
215:11,12,22
216:16 218:6
219:17 222:22
223:12 226:13
228:7 229:7 230:9
231:15,21 232:8
236:20 238:1,5,18
239:20 241:13
242:2,19 249:8
250:15 253:10
254:2,10 269:9
273:1,2 277:15
278:2 279:10
280:15 282:2
283:17 285:7
286:22 287:19
288:20 290:2
291:18 303:20
306:10 308:10,11
309:5 310:13
311:1,15 317:15
318:19,20 321:8
322:16 324:18
325:16 327:4
332:9 333:2,22
334:17 337:1,21
338:8,9 339:12,13
344:6,7 346:7
347:7 350:7 355:3
356:5 372:6 374:8
374:20 378:18
381:22 383:14

386:21 387:11,21
389:5 393:10
396:11 401:10,11
402:2,21,22 407:9
412:22 413:8
419:7,16 420:3
428:18 430:7
434:17 435:13
436:12,15 438:18
438:19 440:3,4,22
447:1 448:18
450:4,6 451:5
**witnesses** 27:22
28:13 279:22
**wonderful** 369:9
**wondering** 371:16
372:21 385:12
**word** 227:2 247:3
276:3 298:18
299:17 300:2
352:1 359:3
360:22 361:1
**wording** 342:19
**words** 149:4,11
267:14 276:3
302:16 309:21
**work** 13:11 45:15
45:18,20 77:17,21
150:2 166:10
209:6 260:8,15,21
277:21 322:8
323:15 396:1,15
401:8
**worked** 58:22
103:6,11 117:16
133:14 165:10
**working** 14:20
67:16,18 68:4
83:22 84:2 150:20
256:19 410:5

**works** 91:2
**world** 25:3,3
208:22 353:18
421:17
**wrap** 449:1
**wreck** 313:6,12
**write** 96:18 126:16
127:18 143:6
145:13 146:22
258:3 385:4
**writes** 48:2 85:11
87:5 106:6 107:22
109:6,14 110:2
115:7 135:16
259:22 260:7
261:4,11 262:2,8
262:14 283:4
315:12
**writing** 87:10,10
258:18
**written** 7:16 31:5
44:3 264:5 275:5
282:22 368:8
446:8
**wrong** 27:12 159:8
192:7 234:22
316:15 418:7
421:18
**wrote** 31:4 127:3
127:12 137:9
141:7 145:22
148:1,6 149:19
150:21 278:17
406:12

**x**

**x** 1:2,8

**y**

**y** 410:3
**yeah** 16:1 29:10
29:16 30:19 31:13

36:2 40:8 45:16
50:3 65:20 82:3
94:7 103:4 118:4
121:16 145:11
146:18 152:18
157:12 180:3
182:5 185:22
232:5 258:15
260:5 269:3
270:19 271:6,9
287:19 288:11
289:18 305:7
306:2 324:6
333:22 340:11
359:22 367:16
381:22 417:13
**year** 73:12 87:9
168:22 176:6,10
176:10,13,14,19
176:21,22 177:3,6
177:9,10,12,15
178:7,7,7,10,10,11
178:11,15,20
179:2,6,12,16
180:1,6 191:19,19
191:19 193:1,3,4
193:10,17 194:4
203:21 204:2,11
241:4 244:13,18
244:21 245:6,15
245:22 246:7,8,12
246:14,20,21
247:6,11 248:3,14
249:3 260:15
382:5 385:16
386:2
**years** 165:11
173:15 174:5,14
193:3,10,11 252:5
252:9 342:4,18
343:4,5 350:11

REDACTED

351:9 354:16
366:12 382:6,10
386:9,9 423:13
**yesterday**   127:20
135:17
**yield**   180:13 182:8
**york**   1:1,3 2:2,17
8:17,21 9:17
11:12 312:18,20
317:21 451:1
452:1 453:1

**z**

**z**   410:3,3
**zadrozny**   410:1,13
410:14 412:12,14

# REDACTED

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the
deponent or a party before the deposition is
completed, the deponent must be allowed 30 days
after being notified by the officer that the
transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to
sign a statement listing the changes and the
reasons for making them.

(2) Changes Indicated in the Officer's Certificate.
The officer must note in the certificate prescribed
by Rule 30(f)(1) whether a review was requested
and, if so, must attach any changes the deponent
makes during the 30-day period.

DISCLAIMER:  THE FOREGOING FEDERAL PROCEDURE RULES
ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY.
THE ABOVE RULES ARE CURRENT AS OF SEPTEMBER 1,
2016.  PLEASE REFER TO THE APPLICABLE FEDERAL RULES
OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

REDACTED

VERITEXT LEGAL SOLUTIONS
COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the foregoing transcript is a true, correct and complete transcript of the colloquies, questions and answers as submitted by the court reporter. Veritext Legal Solutions further represents that the attached exhibits, if any, are true, correct and complete documents as submitted by the court reporter and/or attorneys in relation to this deposition and that the documents were processed in accordance with our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining the confidentiality of client and witness information, in accordance with the regulations promulgated under the Health Insurance Portability and Accountability Act (HIPAA), as amended with respect to protected health information and the Gramm-Leach-Bliley Act, as amended, with respect to Personally Identifiable Information (PII). Physical transcripts and exhibits are managed under strict facility and personnel access controls. Electronic files of documents are stored in encrypted form and are transmitted in an encrypted fashion to authenticated parties who are permitted to access the material. Our data is hosted in a Tier 4 SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and State regulations with respect to the provision of court reporting services, and maintains its neutrality and independence regardless of relationship or the financial outcome of any litigation. Veritext requires adherence to the foregoing professional and ethical standards from all of its subcontractors in their independent contractor agreements.

Inquiries about Veritext Legal Solutions' confidentiality and security policies and practices should be directed to Veritext's Client Services Associates indicated on the cover of this document or at www.veritext.com.

REDACTED