Page 144

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 145

REDACTED

REDACTED

Page 146

1
2
3

REDACTED

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 147

REDACTED

REDACTED

Page 148

REDACTED

REDACTED

Page 149

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 150

1
2
3

# REDACTED

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 151

# REDACTED

REDACTED

Page 152

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 153

1
2
3

REDACTED

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

# REDACTED

20    Q.      Earlier you mentioned that you,

21  and correct me if I'm wrong, that you have

22  met President Trump before during a

23  transition meeting; is that correct?

24    A.      No, that's totally incorrect.

25  That's not right at all.  So I never met

# REDACTED

Page 155

1    the President in a transition meeting.   I
2    met the President in a meeting.
3              I think your colleague asked if
4    I participated in the meeting, and I think
5    what I told him is that I was sitting in
6    the room, but I did not have a speaking
7    role, so I don't know if you lawyers
8    consider that participating or not.
9
10   REDACTED
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 156

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 157

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

REDACTED

A.    I was with him -- I was with him at his hearing, and then after his hearing he went to have a meeting with the transition team, and I just went with him.

Q.    Who was at the transition meeting?

A.    I won't remember everybody. There was Marc Neumann, there was Lilly Gaynor, Earl Comstock, I believe Eric Branstad was there.

Let me see.  There were other people there, but I don't know -- I didn't know who they were.  And you should be reminded this is well over a year and a half ago.

REDACTED

REDACTED

# REDACTED

12     Q.     Have you spoken with Stephen
13 Bannon before?
14     A.     I believe I testified that I
15 have.
16     Q.     How many times?
17     A.     I'm guessing, maybe three,
18 tops.
19     Q.     When?
20     A.     I mean, I don't know.  I mean,
21 I'm sure at some point I saw him in the
22 White House and I said hello.  I don't know
23 if he said hi back to me, so I don't know
24 if that is actually a conversation or not.
25            And then he rode on the same

1  plane back from Saudi Arabia as we did, but
2  I didn't really talk to him because you
3  can't hear anybody on those planes.
4       Q.    You said it was three, tops.
5  Do you remember the third time?
6       A.    No.  I mean, I'm guessing.
7       Q.    So have you ever had a
8  substantive conversation with him about
9  anything?
10      A.    No.  I don't think he knows who
11 I am or what my name is.
12      Q.    Does Secretary Ross speak to
13 Stephen Bannon, maybe not anymore, but in
14 2017?
15           MS. WELLS:  I object to the
16 form.
17      A.    I don't know.
18      Q.    Are you aware that they ever
19 spoke?
20      A.    I'm sure there were
21 pleasantries.  If there was more discussion
22 beyond that, I don't know.
23      Q.    Is there anyone at the
24 Department of Commerce that you are aware
25 that has had conversations with Stephen

REDACTED

1   Bannon?

2        A.      I have no way -- I have no way

3   of knowing.

4

5   REDACTED

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23        Q.      How often does Secretary Ross

24   go to the White House?

25        A.      All the time.

REDACTED

1    Q.    Are you aware of him having
2 meetings there regarding the census?
3    A.    No.
4    Q.    Not --
5    A.    Not to my knowledge.
6    Q.    What topics are you aware that
7 he discusses when he goes to the White
8 House?
9    A.    Well, you mean topics or
10 meetings?
11    Q.    Well, what is discussed during
12 these meetings as far as you're aware?
13    A.    I'm not always there, so I
14 don't know.
15    Q.    When you are there.
16    A.    He will go there for trade
17 meetings, and I'm a part of some of those.
18 I have never heard census mentioned once in
19 a single trade meeting the entire time I've
20 been there.
21         And he will go for other
22 meetings that I'm not a part of.  So I
23 don't know what's discussed at the meetings
24 that I'm not a part of.
25    REDACTED

REDACTED

Page 163

1
2
3

# REDACTED

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 164

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 165

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

# REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 167

1
2
3

REDACTED

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 168

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 169

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 170

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 171

REDACTED

REDACTED

Page 172

REDACTED

REDACTED

Page 173

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 174

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 175

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

# REDACTED

REDACTED

Page 176

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 177

1
2 REDACTED
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

# REDACTED

REDACTED

REDACTED

REDACTED

Page 180

REDACTED

Q.      Can you tell me about what your
responsibilities were when you joined just
as a senior advisor?

A.      Well, remember, in the
beginning, and I thought it was February
28th, I will have to look, I should know
that.  I'm pretty sure it was February
28th.

Q.      I will take your word on that.

A.      You know, I have never worked
in the government and I don't believe he
has ever worked in the government, so when
I officially started, you know, in the
beginning, it was, one, just trying to
understand how the departments are run.

If you have never worked --
have you ever worked for a government?

Q.      I have, but I'm generally not
going to answer questions, but I will
answer that one.  I have.

A.      So I will just say to someone

Pl. Objection -
401 / 611(a) -
nonresponsive

REDACTED

Page 181

1    like me, who had never worked in the

2    government, trying to explain to somebody

3    who has never worked in the government, it

4    is very hard.   There is a different

5    language that you speak.   Just the way that

6    things are run is very different than the

7    way that we had run things on the private

8    side.

9              So it was understanding, you

10   know, how the department works, how the

11   departments, not only the Commerce

12   Department, but how Commerce interacts with

13   Treasury and USTR and Energy and

14   Transportation, and I'm sure for every

15   administration, it is different, but for us

16   it was just trying to understand how that

17   works, interacting with the White House,

18   learning about the different bureaus, how

19   the different bureaus work, the budgeting.

20              You know, Commerce has 47,000

21   people.   I don't think people realize the

22   magnitude of what Commerce has.   Commerce

23   has historically, from what I have been

24   told, has been a department that when

25   administrations aren't sure where to put

Pl.
objection -
401/611(a)
- non
responsive

# REDACTED

Page 182

1    something, they have sort of stuck it in
2    Commerce, and so that's why you have, and
3    this is what I talked a little bit about in
4    the beginning, when you look at the range
5    of the different things that are in
6    Commerce, that Commerce oversees, it's a
7    huge range.
8              So you have NOAA, which is the
9    lion's share of the Commerce Department,
10   and NOAA has to do with the fisheries, they
11   deal with the satellite launches, they deal
12   with the weather.  I mean, it's huge.  So
13   that's NOAA.
14             You have Patents, and that's a
15   huge thing.  This year, the Patent Office
16   just signed their 10 millionth patent,
17   which was a huge thing for them.  You
18   obviously have Census as well.
19             And then, don't forget, you
20   have two other things, which if anybody
21   reads the news, you will see has been very
22   active in this administration, and that is,
23   you know, ITA, which is the trade, so a lot
24   of the trade discussions and dialogues, you
25   know, that's through ITA, and then you also

Pl. objection - 401/611(a) - nonresponsive

REDACTED

Page 183

1   have, you know, BIS, which does a lot of
2   the 232 tariffs on steel and aluminum.
3            So, you know, trying to get
4   your arms around just situationally what is
5   going on, that I would say in the beginning
6   was really where I tried to focus some of
7   my time, plus, you know, there was a
8   transition team, and this is all language
9   which, if you have worked in the
10  government, then you know, this was new
11  language to me, you have the transition
12  team and then you have a landing team.
13           So these are all concepts that
14  were completely foreign to me.  So those
15  are the types of things in the beginning
16  that I worked on.

Pl. objection -
401/611(a) -
nonresponsive

17
18  REDACTED
19
20
21
22
23
24
25

REDACTED

REDACTED

REDACTED

Page 185

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 186

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 187

REDACTED

REDACTED

Page 188

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

REDACTED

Q.      Forgive me if I'm paraphrasing
wrong, and correct me if I am, but I think
one of the things you said this morning is
that you were copied on a lot of e-mails in
order to gain situational awareness; is
that fair?

A.      Something like that, just
aware.

Q.      What do you mean by situational
awareness?

A.      Here is something, just I'm
e-mailing it to the Secretary and you are
copied on it.

Q.      Does it mean you are aware of
the people who are working on a particular
issue?

REDACTED

1      A.       It depends if I read it or not.
2      Q.       Are you copied on these to gain
3  awareness with the expectation that you
4  will read them?
5      A.       I don't know.  I mean, you
6  know, it is a very good question, because
7  sometimes people copy me on e-mails that
8  are totally irrelevant to me and have
9  nothing to do with anything that I deem of
10  utmost urgency, and sometimes they forget
11  to copy me on things that I would have
12  thought I would have been copied on.
13           So I wish I could answer that.
14  I don't know, when people copy me, what
15  makes them decide whether a particular
16  e-mail is something that I should be on or
17  not.
18      Q.       Would you say that you were
19  situationally aware of who was working on
20  the decision to add a citizenship question
21  to the 2020 census?
22           MS. WELLS:  I object to form.
23      A.       No.  I would say that I was
24  aware of who was working on census.
25      Q.       Did you make any distinction

REDACTED

1   between working on census and working on
2   the citizenship question?
3       A.      No.
4       Q.      And who was working on census?
5       A.      Karen Dunn Kelley and Earl
6   Comstock were the main people within the
7   immediate.
8

REDACTED

11
12
13
14
15
16
17
18
19
20

21       Q.      Forgive me again also if I'm
22   paraphrasing, but I think this is something
23   you said this morning, that you're not
24   generally involved in census because of the
25   scientific and technical nature of census;

REDACTED

Page 192

1   is that a fair summary of your testimony?

2         A.      Yeah.   I mean, the census, I

3   mean, the analysis and the people who work

4   there, I mean, this stuff is very

5   technical, and I don't have the background

6   for that.

REDACTED

REDACTED

Page 193

REDACTED

REDACTED

REDACTED

4     Q.      Who was ultimately responsible
5   for the decision?
6     A.      I believe it would be the
7   Secretary, but I'm not a lawyer, so if
8   there is some other --

REDACTED

REDACTED

REDACTED

3      Q.      This is Bates number 3694.
4   This is an April 20th, 2017 e-mail.  It is
5   quite short.
6      A.      Okay.  So this is basically a
7   year and a half ago?
8      Q.      Yeah.
9      A.      Would you like me to read it,
10  sir?
11     Q.      I have a question about the
12  subject line first, and I will ask it, and
13  then you can talk about the subject line
14  and then talk about the thing.
15     A.      Okay.
16     Q.      This appears to me to be from
17  Brooke Alexander, trying to send an e-mail
18  from Secretary Ross' e-mail and doing it
19  herself; is that what you understand from
20  that subject line?
21     A.      Let me read it, sir.
22             (Witness perusing document.)
23     A.      Okay.
24     Q.      Can Brooke Alexander send
25  e-mails from the Secretary's e-mail

REDACTED

1  ordinarily?

2      A.      Well, Brooke Alexander is no

3  longer there.

4      Q.      Could she when she was?

5      A.      Well, it says right here she

6  couldn't, so I don't know.

7      Q.      Are you aware of anyone having

8  the ability to send e-mails from the

9  Secretary's e-mail account?

10     A.      The best person to ask is our

11 IT person.  I suppose somebody could send

12 an e-mail from his phone.

13     Q.      Simply by holding his phone and

14 logging in as him?

15     A.      Yeah.  I mean, you could send

16 an e-mail from his phone.

17     Q.      Is it your understanding that

18 people ever did send e-mails under the

19 Secretary's e-mail account?

20     A.      I don't know.  I mean, I would

21 be -- I would be surprised if somebody

22 would send something from his e-mail

23 account.

24     Q.      And remind us of Brooke

25 Alexander's title at this point, as best

REDACTED

Page 197

1   you recall, or her position in general.

2        A.     I mean, in the private world, I

3   would say she was a secretary.  In the

4   government world, I don't even actually

5   know.  They call them -- they are not --

6   it's not an executive assistant, but it is

7   not an assistant.  So I don't know what her

8   title was.

9        Q.     And on the body of the e-mail,

10  this says "we," underlined, "must get our

11  issue resolved before this."

12              What is "our issue"?

13       A.     I have no idea.

14       Q.     You understood Earl Comstock to

15  work on the potential addition of a

16  citizenship question to the 2020 census?

17              MS. WELLS:  I object to form.

18       A.     I would say Earl worked on

19  census.

20  REDACTED

21

22

23

24

25

REDACTED

Page 198

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 199

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 200

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 201

# REDACTED

16    Q.    Is it standard practice for
17 Commerce to review and approve
18 Congressional statements by chiefs of the
19 bureaus?
20    A.    Yes.
21    Q.    And do you do that review?
22    A.    No.
23    Q.    Who does that review?
24    A.    Normally Earl reviews it.   I
25 can't imagine general counsel not.   The

REDACTED

Page 202

1  lawyers, they like to review everything.

2  And then I believe that also the Leg

3  Affairs Office reviews those types of

4  things as well.

5      Q.     And what is the purpose of that

6  review?

7      A.     To, I mean, my understanding is

8  to have -- one is to be aware of what the

9  bureau chiefs, or whomever is testifying,

10  what they are testifying, and, two, to make

11  sure that it is consistent with the

12  Secretary's views.

13

14

REDACTED

15

16

17

18

19

20

21

22

23

24

25

REDACTED

Page 203

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 204

REDACTED

23    A.    So Eric Branstad, and this is
24 when I testified earlier, I don't remember
25 if he was -- his title was either White

REDACTED

Page 205

1  House liaison or senior White House
2  advisor, but he was a Commerce employee who
3  was supposed to be interacting with the
4  White House more than some of the others.
5
6  REDACTED
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 206

REDACTED

REDACTED

Page 207

# REDACTED

20          Were you present for any
21   conversations regarding a March 2017
22   deadline for submitting topics to the
23   census?
24        A.     Not that I remember.
25        Q.     Were you present for any

# REDACTED

1   conversations regarding a March 2018
2   deadline for submitting questions on the
3   census to Congress?
4        A.    Not that I remember.
5
6   REDACTED
7
8
9
10
11
12
13
14
15
16
17        Q.    And did Secretary Ross have any
18   conversations with John Thompson regarding
19   the March 2017 deadline for submitting
20   census topics to Congress?
21        A.    I have no idea.
22        Q.    Who would know?
23        A.    Wilbur Ross.
24
25   REDACTED

REDACTED

Page 209

REDACTED

```
20            Looking at the May 2nd e-mail
21   from Ross to Comstock, copying Ellen
22   Herbst, I understand you're not on that
23   original e-mail, the sentence "Worst of
24   all, they emphasize that they have settled
25   with Congress on the questions to be
```

REDACTED

Page 210

1    asked."

2                    Do you know who Secretary Ross

3    means when he says "they"?

4         A.      I have no idea.

5         Q.      And who would know?

6         A.      Wilbur Ross.

7         Q.      And in the e-mail that you

8    write above, in this e-mail, are you

9    providing any information to Wilbur Ross to

10   assist him in arriving at his decision to

11   add the citizenship question to the 2020

12   census looking at just what you wrote?

13                    MS. WELLS:  I object to the

14   form.

15        A.      What I wrote is "I continue to

16   talk frequently with Marc Neumann and we

17   often have dinner together.  He will not

18   leave les, but is in love with the census

19   and talks about it nonstop.  Do you want me

20   to set up another meeting?  Let me know if

21   you want to have a drink or get together

22   with him over the weekend.  Wendy."

23                    I don't see anything in there

24   about the citizenship question.

25        Q.      In fact, you have t stified

REDACTED

1    that on no occasion did you provide Ross

2    information that you drafted that was

3    helping him with his decision?

4         A.     I think I testified that I

5    never created any documents related to

6    that.

REDACTED

REDACTED

Page 212

REDACTED

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 213

1
2  REDACTED
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 214

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 215

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 216

REDACTED

```
1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23          Q.        Let's mark this next one.    This
24    is going to be Teramoto Exhibit 17.
25              What does this look like?
```

REDACTED

1        A.      It looks like an e-mail chain.

2        Q.      Okay.  From whom to whom?

3        A.      It looks like from James to

4   people.  I don't know who James sent it to.

5              And then I'm on it, from myself

6   to James, Karen Dunn Kelley, Mike Walsh and

7   Earl Comstock, and then there is an e-mail

8   back from James to me.

9        Q.      And you're asking if he sent

10   these quotes before.  "Did you already send

11   this to a reporter?"

12        A.      I said to him, "Did you already

13   send this to reporter?"

14        Q.      Do you typically approve

15   communications from the Public Information

16   Office to reporters?

17        A.      Well, "approve" is a different

18   word.  I, on occasion, may have comments.

19        Q.      Do you typically review draft

20   statements to reporters from the Public

21   Information Office?

22        A.      It depends.  I haven't reviewed

23   this.

24        Q.      We will in just a second.  I

25   want to ask you questions about process, if

REDACTED

1    you don't mind.

2         A.      Sure.

3         Q.      Is it typical for the Public

4    Information Office to send you drafts of

5    what they are planning to send to

6    reporters?

7         A.      They will generally copy me on

8    it, depending on what it is, not always,

9    and they will send it to a group for

10   comment.

11        Q.      And does it matter whether the

12   issue is more or less important as to

13   whether you will be copied before or after

14   it is sent to the reporter?

15             MS. WELLS:   I object to the

16   form.

17        A.      I have no idea how they decide

18   when they start to include me in these

19   things.

20        Q.      And how often do you have

21   comments back to the Public Information

22   Office when you get comments from --

23        A.      Rarely, because it's not my

24   expertise.

25        Q.      So when you do respond to the

REDACTED

Page 219

1    Public Information Office on a draft to a
2    reporter, it's not particularly common; is
3    that correct?
4         A.      No, I didn't say that.  It just
5    depends.
6         Q.      What does it depend on?
7         A.      It depends, A, if I read it, B,
8    where it is in the system, C, if anything
9    pops out at me.
10        Q.      I guess I would like you to
11   review this, but I want you to review this
12   with the question in mind as to whether you
13   see anything in here that is relevant to
14   the decision to add a citizenship question
15   to the 2020 census.
16                So just review it with that in
17   mind and tell me if you find anything.
18        A.      So you want me to read this?
19   Because I don't remember having read this
20   before.
21        Q.      Okay.  Then let's ask this
22   question:
23                Why would you ask him if he had
24   already sent it to the reporter without
25   reading it?

REDACTED

1       A.      I'm wondering if he already
2   sent it without getting comments from
3   people.
4       Q.      Do you believe you did read
5   this at any point?
6       A.      No.  I mean, I might have
7   skimmed it, but I've got to tell you, an
8   e-mail this long, I wouldn't read.
9       Q.      What would you skim it for?
10      A.      Anything that pops out.  But I
11  don't remember reading this.  If you would
12  like me to, I'm happy to read it now.
13      Q.      If you are representing that
14  you didn't read it at the time, I'm --
15      A.      I'm saying I don't remember
16  reading it.  I don't believe I have read
17  it, but I'm happy to read it now if you
18  would like me to.
19
20  REDACTED
21
22
23
24
25

REDACTED

Page 221

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 222

1
2
3 REDACTED
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 223

1
2
3

REDACTED

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 224

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 225

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

# REDACTED

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17      Q.      We are on No. 20.   This is an
18   e-mail stamped 2525.   It is blissfully
19   short, so I think you can review it in full
20   before I ask you questions about it.
21              Let me know when you're ready.
22              (Witness perusing document.)
23      A.      Okay.
24      Q.      The subject is Census, and the
25   e-mail is "Please arrange a quick update
```

# REDACTED

Page 227

1    for me tomorrow a.m."

2                What steps would you take to

3    arrange for a quick update for the

4    Secretary on census issues?

5         A.      So, first, I don't remember

6    specifically what I did here.

7                My best guess, if that's okay

8    with you, sir --

Pl. Objection - 602 / speculation

9         Q.      Sure.

10        A.      -- is I would have forwarded

11   that e-mail to Karen and Earl and said

12   "here."

13        Q.      Would you have contacted anyone

14   else?

15        A.      Maybe I would have CC'd the

16   scheduler and his assistant just so they

17   have this situational awareness that he is

18   asking for it, but no.

19        Q.      Would you contact anyone at

20   Census?

21        A.      No.

22        Q.      Would you contact anyone at

23   DOJ?

24        A.      No.

25        Q.      Would you contact anyone at the

REDACTED

Page 228

1   White House?

2          A.       No.

3          Q.       And is this the sort of thing

4   that is typical of your position regarding

5   other issues, arranging for Ross to meet

6   and speak with Commerce Department --

7          A.       It depends.  I mean, my guess

8   is that something was on his mind on

9   census, and he thought, oh, here, Wendy, do

10  this.  But he could have just of easily

11  sent that exact same e-mail to Karen or

12  Earl.

13

14

15

16

17

18

19

20

21

22

23

24

25

Pl. Objection - 602 / speculation

REDACTED

REDACTED

Page 229

# REDACTED

REDACTED

Page 230

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 231

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 232

1        Q.        Do you recall this e-mail at
2    all?
3        A.        No.
4        Q.        Did you take any action when
5    you got this e-mail?
6        A.        Not that I can remember.

# REDACTED

# REDACTED

Page 233

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 234

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 235

1
2
3

REDACTED

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 236

REDACTED

REDACTED

Page 237

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

# REDACTED

REDACTED

Page 238

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 239

REDACTED

REDACTED

Page 240

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 241

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

REDACTED

Page 242

1
2  REDACTED
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 243

1
2
3
REDACTED
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

REDACTED

Page 244

1                    CERTIFICATION
2
3      I,   TODD DeSIMONE, a Notary Public for
4    and within the State of New York, do hereby
5    certify:
6      That the witness whose testimony as
7    herein set forth, was duly sworn by me; and
8    that the within transcript is a true record
9    of the testimony given by said witness.
10     I further certify that I am not related
11   to any of the parties to this action by
12   blood or marriage, and that I am in no way
13   interested in the outcome of this matter.
14     IN WITNESS WHEREOF, I have hereunto set
15   my hand this 24th day of August, 2018.

17   _____
18      TODD DESIMONE
19
20           *        *        *
21
22
23
24
25

REDACTED

Page 245

1    New York Immigration Coalition v. US Dept. of Commerce

2    Wendy Teramoto

3            INSTRUCTIONS TO THE WITNESS

4          Please read your deposition over

5    carefully and make any necessary corrections.

6    You should state the reason in the

7    appropriate space on the errata sheet for any

8    corrections that are made.

9          After doing so, please sign the errata

10   sheet and date it.

11         You are signing same subject to the

12   changes you have noted on the errata sheet,

13   which will be attached to your deposition.

14         It is imperative that you return the

15   original errata sheet to the deposing

16   attorney within thirty (30) days of receipt

17   of the deposition transcript by you.  If you

18   fail to do so, the deposition transcript may

19   be deemed to be accurate and may be used in

20   court.

21

22

23

24

25   2991395

REDACTED

1    New York Immigration Coalition v. US Dept. of Commerce

2    Wendy Teramoto

3              E R R A T A

4              - - - - -

5    PAGE   LINE   CHANGE

6    _ _ _  _ _ _  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

7    Reason:_____

8    _ _ _  _ _ _  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

9    Reason:_____

10   _ _ _  _ _ _  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

11   Reason:_____

12   _ _ _  _ _ _  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

13   Reason:_____

14   _ _ _  _ _ _  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

15   Reason:_____

16   _ _ _  _ _ _  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

17   Reason:_____

18   _ _ _  _ _ _  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

19   Reason:_____

20   _ _ _  _ _ _  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

21   Reason:_____

22   _ _ _  _ _ _  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

23   Reason:_____

24   _ _ _  _ _ _  _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

25   2991395

REDACTED

Page 247

1    New York Immigration Coalition v. US Dept. of Commerce

2    Wendy Teramoto

3         ACKNOWLEDGMENT OF DEPONENT

4         I, _____, do

5    hereby certify that I have read the foregoing

6    pages and that the same is a correct

7    transcription of the answers given by

8    me to the questions therein propounded,

9    except for the corrections or changes in form

10   or substance, if any, noted in the attached

11   Errata Sheet.

12

13   _____        _____

14   DATE              SIGNATURE

15

16

17

18

19

20

21

22

23

24

25   2991395

REDACTED

| & |
| --- |
| **&**   1:17 2:2,16 3:14 3:16,22 8:23 10:22 12:20 13:2 13:25 14:3 21:20 21:21 22:2,3 170:20 171:24 173:20 174:1 175:1 176:4 |

| 0 |
| --- |
| **0001411**   95:12
**0001411-0001412**   6:11
**0002160-0002162**   6:18
**0002167-0002169**   6:17
**0002199-0002204**   6:18
**0002458**   6:12
**0002461**   6:10
**0002519-0002520**   6:11
**0002525**   6:19
**0002528**   6:13
**0002628-0002629**   6:12
**0002636**   140:12
**0002636-0002638**   6:14
**0002638**   140:13
**0002646-0002648**   6:17
**0002651-0002652**   6:13
**0003597**   6:19
**0003694**   6:15
**0003695-0003697**   6:15 |

**0003699**   6:9
**000763-000764**   6:10
**001313-001320**   6:14
**001321**   6:9
**05025**   1:3 8:22

| 1 |
| --- |
| **1**   6:9 7:2 23:17,19 23:22 96:4,19 100:22 103:17 141:21 144:4
**10**   6:13 83:22,23 141:5 182:16
**100**   212:12 215:18 215:19
**10004**   2:12
**10005**   4:10
**10036**   3:15
**1050**   3:9
**10:01**   50:1
**10:10**   50:5
**11**   6:14 7:3 87:21 87:22 139:24 140:11
**114**   7:4
**115**   2:22 6:14
**11:12**   64:12
**11:30**   113:20
**11:46**   113:24
**11th**   50:19
**12**   6:14 115:6,7,10 141:17 144:4
**125**   2:11
**1250**   1:24
**12:10**   77:10 86:11 134:5
**12:11**   134:23,25
**13**   6:15 7:3 178:4 194:25 195:1 |

**1300**   4:3
**1313**   115:15
**1320**   115:16
**1321**   23:18
**14**   6:15 199:9,12
**1401**   3:21 5:2
**1411**   58:22
**1412**   58:22
**142**   6:4
**14th**   3:2
**15**   6:16 54:20 55:11 205:5,7
**1512**   3:2
**16**   6:17 7:4 50:14 51:3 67:12 70:4 211:18,21
**1620**   3:9
**16th**   69:13 221:19 222:1
**17**   6:17 77:10 86:11 216:21,24 221:8,13 238:2
**170**   6:5
**18**   6:18 170:24 221:5,7,11
**18th**   2:11 78:11 83:21 84:11 85:7
**19**   6:18 223:3,5
**195**   6:15
**199**   6:15
**1996**   10:15
**1997**   12:3 174:10
**1997-1998**   12:2
**1:04**   135:2,5
**1:13**   142:14
**1:14**   142:17
**1:18**   1:3 8:22
**1:44**   170:13
**1:51**   170:16
**1st**   174:15

| 2 |
| --- |
| **2**   6:9 27:24 28:6 135:21 209:7,11
**20**   4:16 6:19 171:23 226:15,17
**2000**   10:22,23 174:15
**20001**   2:3,17
**20005**   1:24 3:22
**2001**   174:16
**20036**   3:10
**2006**   174:25
**2017**   17:4,5,11 24:18 25:13 28:11 29:17 32:10 35:6 37:14,18 38:2 39:3 40:10 45:2 47:23 49:7 50:14 51:3 59:6 60:8 64:17 65:22 66:4 66:5 67:12,25 69:13 70:4 77:10 78:11 83:21 84:11 85:7 86:11 127:11 152:16 160:14 178:20,21 187:20 195:4 207:21 208:19
**2018**   1:12 8:3 97:17 98:9 115:10 153:9 208:1 209:1 221:20 222:1 230:21 244:15
**2020**   24:8 42:3,12 104:4 115:13 153:4,13 167:17 190:21 193:14 194:1 197:16 203:13 206:11 209:2 210:11 219:15 225:21,25 |

# REDACTED

**[20230 - add]**

**20230**  5:3
**205**  6:16
**20530**  4:17
**20th**  178:20 195:4
  230:5,21
**21**  6:19 40:10,21
  97:17 98:9 229:21
  229:23
**211**  6:17
**216**  6:17
**2160**  221:8
**2167**  211:21
**2200**  223:19
**221**  6:18
**223**  6:18
**226**  6:19
**2279**  170:24
**229**  6:19
**22nd**  154:17
**23**  6:9
**232**  183:2
**232s**  126:14
**24**  1:12
**241**  6:5
**24th**  8:3 39:3
  244:15
**250**  1:18 8:24
**2519**  63:16
**2520**  63:17
**2525**  226:18
**2528**  84:1
**2636**  87:25
**2638**  88:1
**2651**  75:12 76:1
**2652**  75:23
**26th**  115:10
  146:16 153:8,17
  153:21 154:2
**27th**  178:21
  199:16

**28**  4:9 6:9
**28th**  178:25
  180:10,12
**29**  59:5 60:8
**2991395**  245:25
  246:25 247:25
**29th**  95:14
**2nd**  28:11 29:17
  32:9 35:6,13
  37:14,18 209:9,20

**3**
**3**  6:10 38:11,13
  136:7 209:9
**30**  245:16
**31**  64:12
**350**  1:24
**3597**  229:24
**3694**  195:3
**3699**  28:9 209:8
**38**  6:10
**3879**  244:17
**39th**  156:16
**3:14**  236:16
**3:23**  236:20
**3:29**  242:22 243:3
**3rd**  205:14

**4**
**4**  6:10 49:16,17
  50:10 136:13
**400**  3:21
**47,000**  181:20
**49**  6:10

**5**
**5**  6:11 58:21,23
  59:1 95:11 136:18
**500**  2:22
**52**  75:12
**55th**  1:18 8:24
**58**  6:11

**6**
**6**  6:11 63:12,13,16
  137:1
**60**  189:5
**60/40**  189:3
**601**  2:2
**63**  6:11
**67**  6:12

**7**
**7**  3:15 6:12 67:6,9
  137:6
**70**  189:5
**70/30**  189:4
**71**  6:12
**72**  7:2,3
**75**  6:13
**763**  38:11
**764**  38:12

**8**
**8**  6:12 67:25 71:10
  71:11 73:9 137:16
  138:14 139:5,7,7
**81**  7:3
**83**  6:13
**850**  2:17
**87**  6:14

**9**
**9**  6:4,13 75:8,9,11
  86:6,7 138:23
  139:8 140:3
**90802**  2:23
**94244**  4:4
**944255**  4:4
**95814**  3:3
**9:07**  1:12 8:2
**9:20**  221:20 222:1

**a**
**a.m.**  1:12 8:2 50:1
  50:5 113:20,24

  222:1 227:1
**aajc.org**  3:11
**ability**  146:7 196:8
**able**  23:5 26:3
  48:15 60:10 99:10
  185:3,18,19
**acase**  3:17
**accept**  88:18
**access**  48:8,13
**accomplished**
  132:18
**account**  107:18,20
  107:22 108:1
  196:9,19,23
**accounting**  10:17
**accurate**  26:9
  146:8 234:10,12
  245:19
**accuse**  98:22
**accused**  98:11
**accusing**  99:14
**acknowledgment**
  247:3
**aclu.org**  2:14
**act**  106:18,20
**acting**  76:8 93:16
  94:9 230:19
**action**  9:6 186:10
  232:4 244:11
**actions**  184:7
**active**  182:22
**actual**  235:20
**adc**  2:5
**add**  33:2 61:14
  62:6 63:3,20
  82:11 83:2 91:21
  105:1 120:7
  146:17 167:16
  190:20 193:13
  203:12 210:11
  219:14

**REDACTED**

**added** 42:2,11
45:21 49:13 80:3
146:20 187:18
**adding** 23:1,10
24:21 25:12 26:16
42:15 65:25 79:13
81:22 85:23 90:22
91:13 92:14
115:24 116:3
117:3 127:18
133:11 152:5
153:3,12 194:1
**addition** 117:13
119:2 152:1
197:15,21 225:24
233:3
**additional** 135:15
142:4,12 187:20
**additions** 202:16
**address** 9:18
42:10 88:13
105:13 186:18
**addressed** 54:13
78:8
**administer** 9:5
**administration**
24:12 95:4 101:3
101:6,18 102:1,21
103:7 104:9
129:10 151:8
181:15 182:22
**administration's**
108:12
**administrations**
181:25
**administrative**
23:25
**advance** 232:24
**advancing** 3:8
**advancingjustice**
3:11

**advice** 62:19 73:4
126:7,18 202:25
**advisor** 10:4 17:16
35:10 37:12 68:19
125:6,11 157:15
180:1,7 188:8,10
205:2
**advisory** 39:13,20
198:4
**affairs** 74:8
184:23 202:3
212:6 223:22
224:9 230:13
232:11 235:18
237:11,12,14
**afternoon** 40:12
40:23 76:5,23
142:19
**ag** 77:13 78:15
79:18,19 80:9,12
84:6,20 85:2,11,16
88:9,21 89:9 90:3
119:23
**ag.ny.gov** 4:11,12
4:13
**agencies** 19:23
**agency** 110:8
**ago** 18:7 22:20
36:13 90:1 143:7
143:10,12,20
158:18 165:12
171:23 177:25
195:7
**agree** 8:12 16:6,11
57:1 78:5 91:8
142:7
**agreed** 25:23
151:10
**agreement** 177:3
**ahead** 66:18 89:8
92:18 99:6 129:20

138:1 236:9
**al** 1:4,10 8:18,19
**alex** 4:13
**alex.finkelstein**
4:13
**alexander** 20:19
28:20 33:14 39:2
195:17,24 196:2
**alexander's**
196:25
**allegations** 145:16
**alliance** 3:16,23
170:21
**allowed** 14:12,14
14:23
**aluminum** 126:15
183:2
**american** 2:4,10
**americans** 3:8
**amount** 26:5 34:6
92:3 191:9
**analysis** 192:3
**andre** 125:23
234:17
**andrea** 3:6
**andrew** 3:17
110:25 170:18
**angeles** 2:23
**answer** 7:1 14:7
16:3 17:20 31:11
36:4 38:23 39:10
53:19,24 55:23
62:13,18,20 67:1
71:19 72:3,17,23
72:25 73:2,5
75:20 80:4 81:14
81:15,25 82:21
93:23 94:15
101:14 102:14,25
103:11 114:17,23
116:19 124:1

134:2 139:18
140:3 171:16
180:23,24 190:13
206:17,24 213:16
213:23 236:8
239:13
**answered** 35:25
61:17 62:7,8,15
63:6 70:16 79:4
86:1 99:21 112:10
225:7 236:7
**answers** 53:18
233:5 247:7
**anti** 2:4
**anticipated** 233:5
**anybody** 21:20
22:24 126:23
160:3 182:20
**anymore** 160:13
175:25
**anyplace** 37:1
**apologize** 62:21
203:23 240:12
**app** 105:19,20
107:1 108:7
**apparently** 32:9
**appear** 99:23
221:21
**appearances** 9:8
**appears** 28:24
29:1,16 55:1
195:16 223:11
**appointed** 24:17
133:15,17
**appointment** 24:6
24:15,16 103:18
104:1,13 147:13
147:15
**apportionment**
164:1 166:5,21
168:21 169:19

REDACTED

[appropriate - back]

**appropriate** 61:22
149:11,22 245:7
**appropriations**
204:2
**approve** 201:17
217:14,17
**approved** 172:25
204:6 237:2
**approximately**
188:23
**april** 174:15 195:4
199:16
**arab** 2:4
**arabia** 160:1
**area** 93:4 223:17
**areas** 27:4 187:10
**arms** 109:13 151:6
183:4
**arnold** 1:17 2:2
8:23
**arnoldporter.com**
2:6,7,8
**arrange** 226:25
227:3
**arranging** 228:5
**arrive** 203:2
**arriving** 61:14
62:5 63:3 210:10
**article** 185:15,19
186:5,17,24
231:13,17,22
**articles** 185:25
186:1,6
**asenteno** 3:6
**asian** 3:8
**aside** 96:22 116:12
136:6 141:24
167:22
**asked** 14:11,19
17:23 18:10 21:13
21:19 29:11 32:20

35:15,24 37:6,23
41:4 43:1,4 44:7
44:13 45:2,4 53:9
59:8 61:17 62:7
63:5 70:16 71:20
79:4 86:1 99:21
100:6,8,16 103:11
112:9 114:5
117:12,14 118:1,3
118:16,25 121:24
122:15 152:9,14
155:3 178:11
193:8 210:1 225:6
229:7 231:7 236:7
238:14
**asking** 17:8 21:14
21:23 27:17,19
33:16 35:18,21
52:21 65:2 73:15
80:8 82:24 87:4
91:3 94:4,13
97:25 102:3
104:15 118:8
119:18 123:11,13
123:19 163:7,10
184:1 186:23
194:9,9,14 214:8
215:7,11 217:9
227:18 238:21
240:4
**asks** 41:12 44:17
**assigned** 128:14
132:7
**assist** 61:13 62:5
63:2 77:13 78:16
79:1,12,18 80:2
152:11 193:12
210:10
**assistant** 76:8,16
77:2 89:15,23
92:10 93:13,16,16

94:7,9 119:8
127:13 138:18
139:10 157:11,13
197:6,7 227:16
**assisting** 80:1
**associate** 11:11
172:5 176:12
**assume** 13:19
41:10,21 53:15
54:13 65:19 165:8
206:2,5
**atlantic** 1:23
**attached** 52:22
53:7 203:25
245:13 247:10
**attaches** 41:15
**attend** 61:2 157:17
158:1
**attended** 156:21
156:22 157:20
**attendee** 60:25
**attendees** 60:11
**attending** 60:23
61:6 188:4
**attention** 204:6,10
**attorney** 4:3,9
72:6,16 76:8,16
77:2,11 78:25
79:11,24 80:17,23
81:19 82:8,9,15
83:1,16 84:10
85:6 88:25 89:4
89:15,23 92:10,10
93:14,16 94:8,9,10
114:18,19 119:8,9
119:16 127:13
135:13 138:18
139:11 142:20
167:25 168:6
245:16

**attorneys** 2:3,12
2:18,23 3:3,10,16
3:22 4:5,10,17 5:3
146:23 241:8
**audio** 8:10,10
**august** 1:12 8:3
50:14,19 51:3
59:5 60:8 64:12
95:13 244:15
**author** 89:20
**authorized** 9:4
**available** 77:12
242:14
**avenue** 2:2,22 3:21
4:16 5:2
**avoid** 114:8
**aware** 20:18 23:15
49:11 60:20 64:23
65:1 68:23 105:22
124:16,25 133:18
146:11,18 148:25
149:7,16 150:6,8
150:14,24 153:2
154:16 160:18,24
162:1,6,12 163:11
163:11,12,16,22
164:16,21 166:9
167:15 168:7,8,9
169:23 170:1,4,5
189:17,23 190:19
190:24 196:7
202:8 204:12
242:13
**awareness** 59:24
70:10 189:14,19
190:3 227:17

**b**

**b** 6:7 71:6 219:7
**back** 10:8 14:16
40:6 53:4 86:5,6,9
93:22 96:3,18

**REDACTED**

102:17 113:18 114:2 127:4 135:9 142:17 143:1,22 159:23 160:1 163:19 164:11 170:16 171:2 173:3 187:7 217:8 218:21 223:16 236:2 238:2

**background** 10:9 69:3 129:1 174:4 187:16 192:5,8,18 193:4

**bailey** 4:19

**banking** 11:12

**bankruptcy** 177:4

**bannon** 46:10,11 46:15,18 112:8,16 159:13 160:13 161:1

**based** 72:24 73:4 81:16 135:14 179:24 186:10 215:21

**basically** 195:6 204:10

**basis** 72:4,15 81:13 114:18

**bates** 6:9,9,10,10 6:11,11,12,12,13 6:13,14,14,15,15 6:17,17,18,18,19 6:19 23:17 28:8 58:22 63:16 75:12 84:1 95:12 115:15 115:16 134:1 140:12 195:3 205:8 229:24

**beach** 2:23

**becoming** 37:20 180:2

**began** 24:7 104:2

**beginning** 30:13 75:22 78:3 115:14 139:11 176:11 180:9,18 182:4 183:5,15 184:22 213:10

**begins** 50:5 86:13 113:24 135:5 236:20

**believe** 10:23 12:19 19:13 21:12 26:4 32:3 34:10 34:11,13 36:11,14 37:24 38:1 42:8 52:1 54:8 62:8 69:14,17,19 75:1 76:23 77:25 78:8 80:20 85:4 96:14 99:12 100:3 101:16 108:17 123:5,20 124:3,4,9 124:17,20 133:14 136:21 141:6 147:21 158:12,21 159:14 174:5,9,15 175:16 176:2 180:15 187:19 194:6 202:2,22 203:9 205:15 209:7 212:23 215:16 220:4,16 221:12,16 222:9 222:25 226:8 232:25 237:4,5,18 241:7 242:17

**best** 17:8,10 58:17 93:7,9,25 94:4 95:2 122:23 138:11 143:6 149:14 151:11

157:2 196:10,25 227:7 235:24

**beth** 199:17,22,24 200:12 201:5

**better** 124:21 192:25

**beyond** 145:24 160:22 187:21

**big** 92:22 109:11 109:11 148:24

**bis** 131:17 183:1

**bit** 50:21 150:16 171:2 177:12 182:3 220:21

**black** 3:16,22 136:4 170:21

**blacked** 28:14

**blank** 28:2

**blanked** 63:25

**blissfully** 226:18

**blocked** 31:15,25

**blood** 244:12

**bob** 230:24

**body** 197:9

**boggling** 97:7

**bonner** 230:24

**borman** 125:25

**bottom** 52:22 53:8 58:9 75:22,24 76:1 200:18

**bought** 174:18,20

**boulder** 10:12

**boutin** 4:5

**box** 4:4

**branson** 230:14

**branstad** 68:10,14 68:15 158:13 201:13 204:22,23

**break** 16:8,10,12 16:15 49:20,22,23 113:17 115:2

**bremberg** 110:25

**brendan** 48:3

**brian** 200:11

**brief** 127:9 191:12 228:19 229:1

**briefing** 59:8 60:12,19 106:4,7 106:17 108:16,25

**briefings** 108:12 151:1 184:12,14

**bring** 204:5

**bringing** 204:10

**broad** 2:11 150:22

**brook** 33:14

**brooke** 20:19 28:21 39:2 195:17 195:24 196:2,24 199:1

**brought** 177:19

**budget** 25:22 34:4 66:14 109:11 149:1,3,5,8,10,11 150:9,12,15,18,19 150:20 151:6,25 226:2 230:7 237:17

**budgeting** 181:19 226:7

**building** 15:20,24 112:1

**bully** 14:17

**bunch** 131:18 176:13 177:6

**bureau** 34:15 61:19 112:1 131:5 147:20 152:6 202:9 204:2,16,17 224:24 225:8,14 234:24 235:6,8

**bureaus** 181:18,19 187:4,5 201:19

# REDACTED

234:15 235:5
**burlington** 2:16
**bush** 129:10
**business** 105:14
105:21 107:16
108:2 132:13
**buying** 177:3

**c**

**c** 2:1 3:1 4:1 5:1
219:8
**cabinet** 74:8 84:19
110:7
**calendar** 36:15,22
37:4,8 47:10,15,16
47:18,20 48:9,12
48:15,20 49:11,14
56:4 59:25 130:23
**california** 2:23 3:3
4:2,4,5 129:3
165:15 170:23
**call** 12:19 43:9,18
43:24 44:3,7,8,12
44:13,16,17 45:1,3
45:4,8,13 46:4,6
46:17,24 47:2,9
48:23 73:16,23
74:20,22 75:3,15
84:14,16,18,20,23
85:1,5,10,16,22,23
86:3,19 87:13
89:14,14,23
108:19,20 120:1
124:10 152:15
197:5
**called** 9:13 11:7
15:19 165:14
**calls** 42:23 47:11
47:12 48:22 84:18
92:9,13 94:25
203:15

**candid** 98:23
99:15
**candidly** 140:21
**capacity** 176:15
**carefully** 245:5
**carlos** 5:10 9:1
**carlotta** 4:18
**carlotta.wells** 4:18
**casa** 2:4
**case** 1:3 3:17 6:5
8:21 15:16 35:11
71:25 115:1 134:9
145:16 152:9
170:17,19,22
173:25 225:8
236:11,22 240:20
242:20
**cases** 15:6,9,14
**casias** 230:17,18
**cc** 39:2 54:17
56:18 199:19
**cc'd** 50:15 51:4,11
57:19 58:4 59:7
59:12,21 60:3
63:18 71:4 215:3
227:15
**cell** 8:8 77:12
**cellular** 8:7
**census** 23:2,11,25
24:8 25:13,17,18
25:20 26:2,17,23
27:2,8,13,21 28:12
30:2,20 31:1,6,8
32:11 33:21 34:3
34:15 42:3,12,16
45:22 46:1,15,19
51:7,12 56:7,14
59:11 60:12 61:11
61:15,19,19 62:6
64:14,20 65:11,25
66:2,14,21 68:1

69:23 80:3 81:1
81:23 82:12 83:2
84:3 85:24 90:23
91:14,22 92:15
93:3,8,19 94:1,22
94:23 96:2 100:25
104:4 109:3,8,9,25
110:11 111:24
112:1,22 113:14
115:14,23,25
116:4,11 118:17
119:19 122:10
124:6,7 126:16,20
127:8,10 128:4,5,8
128:14 129:17,25
130:9 131:16,23
131:24 133:12
146:4 147:19,19
148:25 149:1,3,5
149:18,21 150:8
150:12,15 151:6
151:19,22,25
152:6 153:4,13,22
154:4 158:19
161:20 162:2,18
163:18 165:17
166:13 167:17
168:12 169:10,25
182:18 187:14
190:21,24 191:1,4
191:8,9,17,24,25
192:2,9,12,24
193:14,20 194:2
194:17 197:16,19
197:21,25 198:1,8
198:14,19 199:6
201:4,6 203:13
204:1,16 205:20
206:1 207:23
208:3,8,13,20
209:2 210:12,18

219:15 223:23
224:3,5,24 225:8
225:19,21,25
226:3,7,11,24
227:4,20 228:9
231:15 234:21
**certain** 44:15 53:8
53:17 123:17
150:25 172:9
175:13,20 204:10
**certainly** 17:24
18:16 24:23 33:7
49:21,24 63:8
70:19 89:3,19
92:6 98:2 111:7
111:11 112:21
**certainty** 142:5
**certification** 244:1
**certify** 244:5,10
247:5
**cf** 1:3 8:22
**cfo** 230:19
**chain** 38:25 52:23
53:8 54:7 64:10
88:2,7 137:23
138:16,17,24
139:24 154:7
217:1 222:21
223:8
**chains** 54:10
127:15 140:8
**chair** 39:12,19
**chance** 28:15
52:16
**change** 14:23
146:7 206:7 246:5
**changed** 172:1
173:16 176:10
**changes** 49:12
202:16 245:12
247:9

REDACTED

characterization 102:10
characterize 94:20
characterizing 100:4
charge 172:11
chart 235:11
chase 2:8
chase.raines 2:8
check 138:20 224:18,21 239:10 239:20 240:14,17
checking 224:20
chelsey 60:7
chief 10:3 17:13 17:19,24 18:10,18 18:20,22 19:5 24:18 35:2,5 37:11,13,17,20,24 38:6 46:25 74:9 74:18 78:12 80:21 80:24 81:5 97:2 98:1,20 109:15,18 128:1,9 168:2 180:2 187:18 188:2,4,7 234:4,14 234:16,18,19,21 234:22 235:14,16
chiefs 201:18 202:9 204:17 235:23,25
children 123:16
china 184:10 229:6,9
chitchat 112:17
choose 65:7
christa 223:25 224:1,3,12
cio 235:16
circling 236:2

circulated 239:3
citizens 159:7
citizenship 23:2 23:10 24:11,21 25:12 26:17 27:7 27:12,18,20 29:13 30:17,20 31:7 32:10 33:3,9,23 38:4 42:15 43:22 44:5,11,25 45:21 52:13 54:5,24 55:2 56:17 57:12 58:15 61:15 62:6 63:4,10 64:20 66:1,22 68:22 69:4,11 70:3,13,24 71:1 75:4 77:3,15 78:17 79:2,13,17 80:3 81:22 82:11 83:2 85:24 90:23 91:13,22 92:6,14 93:20 94:19 97:20 101:2 102:22 103:20 104:8,19 105:2 109:3,8,14 110:1,23 111:8,12 112:22 113:14 115:13,24 116:3 117:3,13,15 118:2 118:4,17 119:2,18 120:8,21 121:25 122:15,19 123:9 126:19 127:18 128:4 129:13 133:11 145:3,20 146:3,13,17,19 147:17 152:1,5 153:4,12 165:19 167:16 190:20 191:2 193:13 194:1 197:16,22

203:13 210:11,24 216:13,20 219:14 231:15,20
city 3:16,22 11:5 170:21 179:17,24
civil 2:10 3:20
clarify 143:8
clarifying 21:18
clear 193:9
cleared 233:1
clearly 18:1 61:21 66:7 133:1 178:15 192:10
click 185:17
client 72:6,16 114:18 135:13
clients 142:6
clippings 184:24 185:5,6,8
clips 184:16
close 125:5,11 240:24
coal 172:12
coalition 1:4 2:4 2:13 8:18 245:1 246:1 247:1
colangelo 4:12
colin 200:5
colleague 155:3 178:11
colleagues 152:20
collect 185:12
collects 185:10
colorado 10:12 11:1
come 20:15 66:8 95:3 109:9 113:18 116:13 127:4,15 131:21,23 164:25 184:11 185:6 191:10,12 193:3

comes 116:15 130:21 193:1
coming 56:16 130:5 159:9
comma 78:2
command 192:16 192:23
comment 218:10 222:5
comments 217:18 218:21,22 220:2 225:19
commerce 1:9 5:2 8:19 9:20 10:1 16:24 17:1,3 18:11 19:11,12 20:2,16,25 22:10 22:21 23:24 24:6 24:16 26:25 35:9 51:20 64:7 65:24 68:20 71:8 78:13 81:22 87:9 92:21 92:22,23,25 94:18 95:21 96:9 97:7 99:9 101:12,24 103:18 104:2,14 106:3 108:23 112:2 120:3,13,19 121:5,10,21 122:3 124:13,22,22 126:2,3,10,17,21 129:2,6,9 131:10 131:11,13 146:25 156:3,4,16 157:3 160:24 164:21,22 167:1,13 170:3 178:9 179:12 181:11,12,20,22 181:22 182:2,6,6,9 183:19 184:3,13 184:17,25 186:10

REDACTED

186:16 187:12
188:25 189:6,9
191:14 201:4,9,17
205:2,19 212:5,18
223:23,24 225:5,9
225:13 228:6
230:10 234:5,15
234:23 235:6,8
237:11,13 241:9
245:1 246:1 247:1
**commission** 39:20
**committee** 2:5
3:20 39:13 154:18
172:18,20,22,24
173:4,5,11,16,20
176:23 177:20
198:4 205:25
**common** 219:2
**commonplace**
240:17
**communicate**
105:13,20 106:5
107:16
**communicated**
167:10
**communicating**
154:2
**communication**
147:23 153:16
216:8
**communications**
217:15
**companies** 14:2
20:15,20 129:4
**company** 10:22
12:16 13:1 171:25
173:20 174:1
176:5 211:9
**compel** 142:3
240:23

**compile** 184:24
**complaining** 30:15
**complaint** 213:12
**completely** 183:14
**computer** 147:25
148:18
**comstock** 29:3
50:14 51:3,10,17
51:18 52:11 54:3
54:12,17 57:22
59:6 63:18 65:9
67:11 68:1,24
69:1,10 70:21,23
95:23 125:18
151:23 158:12
191:6 192:14
197:14 199:25
201:12 203:10,21
204:14 208:5,10
208:16 209:21
211:23 215:3
217:7 224:12
**comstock's** 57:2
57:11,25 58:9
**concepts** 183:13
**concern** 146:10,12
149:17,19
**concerned** 59:10
113:14
**concerning** 109:7
**concerns** 146:19
148:24 151:24,25
152:4
**concluded** 142:6
**concludes** 242:23
**conclusion** 203:16
**conduct** 108:2
148:13 149:22
**conducted** 16:1
231:19

**confide** 107:1,12
108:8
**confident** 179:5
**confirm** 60:10
201:1 238:5
**confirmation**
128:25 155:15,18
156:10 179:13
**confirmed** 109:12
156:15 178:21,23
178:24
**confused** 27:17
33:5 191:19
**confusing** 57:18
140:21,22
**congress** 29:10
97:18 98:9,21,22
99:4,13 120:5,15
121:8,22 122:4,13
205:21 208:3,7,13
208:20 209:2,25
231:4
**congressional**
164:1 166:5,21
168:21 169:19
201:18 202:21
231:8,10 232:8
237:1,23
**connect** 37:19
76:4,21
**connected** 83:13
**connection** 21:9
69:11 77:14
102:11 120:4,14
147:16 148:14
**consider** 155:8
237:6 239:19
**consideration**
104:18
**considerations**
24:10 101:1

103:19 104:7
**considered** 108:24
**considering** 24:7
104:2 153:3,12
**consistent** 175:7
202:11
**constitutes** 70:11
**constitution** 5:2
**consult** 153:21
**contact** 227:19,22
227:25
**contacted** 227:13
228:17
**contain** 137:11,12
**contains** 84:4
**content** 24:9 104:5
168:10
**context** 22:6
123:19 130:3
206:21 215:21
**continue** 8:11
29:24 129:7
177:10 210:15
**continued** 3:1 4:1
5:1 135:7
**continuing** 14:1
213:11
**contractors**
151:11
**contracts** 25:23
151:9,11
**controversial**
231:14
**controversy** 91:20
91:21 145:19,25
146:5
**conversation**
26:20 46:22 87:3
87:5,7 89:5 93:12
111:5 135:14
144:21 159:24

REDACTED

160:8 164:8 170:3
**conversations**   8:6
117:7 118:19
122:22,24 123:3,8
123:15,18,20
160:25 163:23
164:6,17,22,25
165:3 166:10
167:2 168:7,9,10
169:24 207:21
208:1,18 242:5,8
**copied**   70:9
189:13,22 190:2
190:12 213:9,15
218:13 224:14
**copy**   57:10,24
58:8 99:16 115:1
135:20 190:7,11
190:14 209:12
218:7
**copying**   201:13
209:21
**correct**   13:23 21:1
29:5,7 34:25 35:1
35:17,20 37:16
38:7 41:16 43:4
44:5 46:12 50:16
51:7,12,13 52:5,18
54:7 55:3 62:3
69:4 77:4,22
80:18 85:19 88:12
89:6 97:1 99:22
104:23 106:12
109:22 138:19
140:10 149:1
154:21,23 169:2
180:3 189:11
193:9 202:14
207:19 213:5
214:21 219:3
230:22 237:3

247:6
**corrections**   245:5
245:8 247:9
**correctly**   32:13
36:19 53:2,10
**correspondence**
98:7,18,19 99:8
**council**   161:15
**counsel**   8:16 27:25
52:15 72:25 73:5
81:16 96:9 114:7
114:20 133:22
134:8,10 135:11
138:8 142:2
201:25 232:11
235:15
**counsel's**   134:8
200:5
**count**   26:9 146:8
146:12,19 149:23
**counting**   159:6
**country**   91:13,18
92:4
**couple**   148:23
174:13 187:22
204:5 223:16
**course**   65:22
116:9 241:13,24
242:6
**court**   1:1 8:20 9:3
9:9 14:15,16
15:22 220:19
245:20
**cov.com**   2:19
**cover**   114:23
**coverage**   184:13
184:17 186:12
212:17
**covington**   2:16
**create**   63:8

**created**   97:7
177:16 193:17,19
211:5
**creditors**   177:5
**curious**   98:20
**current**   51:18
133:2
**cutrona**   75:14
76:3 77:10,20
78:21 83:12 86:10
86:11,18,21 88:3
92:11 93:18
**cv**   170:24

**d**

**d**   6:1 9:12 111:16
135:3
**d.c.**   1:24 2:3,17
3:10,22 4:17 5:3
9:23 20:10,12
157:10
**dale**   2:13
**dale.ho**   2:14
**daniel**   2:18
**danielle**   75:14
76:3,3,21 77:20
78:20 87:2 93:18
**daniels**   2:21
**date**   23:5 24:19
37:22,25 39:3
49:12 145:11
153:17 174:14
179:12 198:24
221:17 230:20
245:10 247:14
**dated**   50:14 51:3
67:11,25 97:17
**dates**   169:7
**daughter**   12:23
**david**   2:6 5:5
200:3 240:22

**david.gersch**   2:6
**davidson**   54:18
56:13 59:5 84:3
96:6,8
**day**   19:9,25 40:6
46:1,1 61:10,10
69:16,16 84:22
89:16 93:8,8
112:5 132:18
143:24 161:6
178:19 179:6,7
244:15
**days**   15:7 30:9
34:8,20 36:3,20
37:5 144:1 159:10
201:12 245:16
**ddewhirst**   5:5
**de**   2:4
**deadline**   207:22
208:2,7,12,19
209:1
**deal**   182:11,11
**dealing**   129:25
**deals**   92:23
**debtors**   177:5
**decennial**   115:14
**decide**   133:23
186:5 190:15
203:12 218:17
**deciding**   91:21
**decision**   61:14
62:5 63:3 116:7
117:1 120:4,14
146:17 172:20
190:20 193:12,25
194:3,5 203:3,12
210:10 211:3
216:12 219:14
**decisional**   115:11
115:22 116:2,14
117:2 120:4,14

REDACTED

**decisions** 117:20
172:14,21
**deduction** 215:21
**deem** 190:9
**deemed** 245:19
**deems** 193:19
**defendants** 1:11
4:17 5:3
**define** 171:10
**definitely** 16:13
225:15
**definitive** 65:13
**degree** 10:17
**del** 142:23
**delete** 105:2
**delivered** 205:14
237:25
**demonstrated**
46:2
**denise** 3:4
**deny** 29:20 41:2,7
57:24 58:8 60:21
61:6 84:15
**department** 1:9
4:2,16 5:2 8:19
9:20 10:1 16:24
17:1,3 19:11,12
20:2,25 22:10
25:19 26:3 51:19
64:6 74:2,11,16
86:24 92:11 93:4
94:17 101:12,13
101:24,25 106:3
112:1 116:16
117:4,12,14,19
118:1,3,9,11,16,20
118:25 119:1,4
120:3,7,13,17,20
121:6,21,23,24
122:3,14 124:14
126:17 130:16,18

131:15,20 133:1
146:24,24 153:22
155:21 156:1,2,4
160:24 164:20,22
167:1,13 170:2
178:10 181:10,12
181:24 182:9
184:13 212:7,18
223:22 225:5,9
228:6 230:9
233:24 234:5,14
241:9,9
**departments**
19:14,16 26:25
95:17 99:9 109:11
131:7 133:8
180:19 181:11
235:20
**depend** 189:2
219:6
**depending** 19:15
19:17 130:21
133:5 177:1 189:4
218:8 228:20
232:9,13 233:9
**depends** 19:9,24
45:11 48:24 65:5
112:4 134:6 178:2
189:7,8 190:1
217:22 219:5,7
225:11 228:7
232:14
**deponent** 247:3
**deposed** 15:2,9
144:19,24 145:5
145:11 147:1
152:9
**deposing** 245:15
**deposition** 1:15
8:10,15,22 14:18
71:15 114:11

133:21 135:18,23
136:9,15,20 137:3
137:8,18 139:1,16
140:1,24 141:5
142:6 143:2,3,9,11
145:8 147:11,14
236:3,4 242:11
245:4,13,17,18
**depositions** 16:1
71:18
**dept** 245:1 246:1
247:1
**deputy** 128:1,9
**describe** 19:7
171:25
**description** 6:8
**designed** 203:2
**desimone** 1:20 9:3
244:3,18
**destroy** 105:3
**detail** 151:14
238:17
**detailed** 122:9
149:13
**details** 116:11
146:2 149:12
150:20 173:9
175:2
**determine** 214:3
**determining** 176:6
**device** 106:23
108:1
**devices** 106:11
**dewhirst** 5:5
**dgrant** 2:19
**dhulett** 3:4
**dialogues** 182:24
**dictionary** 204:9
**different** 13:1
17:18 19:13,14,16
19:17 39:9 41:6

43:5 49:9 50:22
62:1 84:19 99:9
119:11 123:11
139:14,19,22
140:8,20 173:1,13
173:14 175:4,12
176:13,16,16
177:5,6 181:4,6,15
181:18,19 182:5
187:24 217:17
222:10,14,17
234:15
**difficult** 80:7
120:23 152:2
214:10
**dinner** 30:1
210:17
**direct** 28:18 72:2
72:17 81:13 98:18
114:17 118:18
122:22 123:3,8
148:13
**directed** 147:18
**direction** 46:9
72:22
**directions** 7:1
**directly** 19:4
65:22 130:6,8
199:1 229:9 240:9
**director** 51:19
52:6,7 74:8 198:8
198:14,19 199:7
204:1
**disagree** 240:25
**discrimination** 2:4
**discuss** 33:22
52:17 56:22 69:9
144:25 145:3
154:9 157:1
158:19,25 165:13
208:6,11

REDACTED

**discussed** 76:5,22
86:4 154:7 158:23
159:11 162:11,23
163:9 167:3
**discusses** 162:7
**discussing** 44:4
**discussion** 18:9,20
18:24 19:2 70:20
87:8 91:6 98:6
103:5 109:2
112:15,19 113:5
113:10,13 122:6
122:18 129:12
134:15 135:12
147:9 149:24
159:3 160:21
179:19 215:14
216:17
**discussions** 25:20
67:18 68:2 69:10
69:17 82:14 83:4
83:8,10 109:6,24
110:21 122:9
149:14 150:5,7,11
151:5,17 163:1
182:24 184:9
208:25 229:6,10
**disseminated**
184:2
**distinction** 190:25
**distribute** 184:25
**district** 1:1,2 2:24
8:20,21 114:22
170:23
**division** 234:23
**divisions** 235:7,9
**divvied** 198:1
**doc.gov** 5:4,5
**doctor's** 147:12,15
**doctored** 206:3

**document** 23:7,17
24:24 25:10 28:1
28:16,19 38:9,11
39:7,10 40:18
47:11 52:25 58:21
59:18 68:9,12
71:14 73:17 76:12
96:21 97:4,8
115:19 135:22
136:8,14,19 137:2
137:7,17 138:3,6
138:13,25 139:7,8
139:16,25 140:9
140:23 148:1
195:22 199:12
200:22 201:14
205:24 207:3,14
209:8 211:20
212:2 213:13
221:8,11,13
224:16 226:22
**documents** 23:14
71:21,24 72:7,20
73:3 81:9 94:6
97:5,6,13 103:21
104:16,20 105:3
114:11,13,14
133:20,25 135:16
136:22 137:24
138:15 141:9,10
142:4,12 144:3
147:24 148:3,9
211:5 213:25
214:2,9 225:23
241:14,16,21,23
**doing** 70:25
187:22 195:18
245:9
**doj** 67:18 68:2
70:25 76:3 87:10
227:23

**doj.ca.gov** 4:6,7
**double** 138:20
224:18
**doubt** 61:8 238:11
**draft** 52:13 54:4
201:3,8 217:19
219:1
**drafted** 211:2
**drafts** 218:4
**dramatic** 216:9
**drew** 114:6
**drink** 30:5 210:21
**driven** 191:14
**duly** 9:13 244:7
**dunn** 21:8 54:19
56:13 94:21,25
95:13 115:12
125:17 131:25
151:21 191:5
192:22 215:5
217:6 223:1
**duties** 17:18 172:1
187:19 188:9
**dwkesq.com** 2:25
**dylan** 2:7
**dylan.young** 2:7

**e**

**e** 2:1,1 3:1,1 4:1,1
5:1,1 6:1,7 9:12
9:12 28:9 29:6
30:25 32:14 34:23
35:14 38:15,25
40:9,12,15,21 41:9
41:15,17,18,22,24
42:5,10 43:23
46:7 50:13,18,19
50:25 51:2,9,16
52:10,11,23 53:5,7
53:11 54:5,10,11
54:14 57:3,11,14
57:25 58:9,18

59:4,14 60:8
63:17,22 64:10
65:1,3,6 67:10,24
68:4 69:1,12 70:5
70:11,18,19,21
71:5 73:11,21
75:13,22,23,25
76:2,6,20 77:11,19
77:22,24 78:1,3,22
79:6,6,9,16,22
80:11,13 83:12,20
84:2 86:9,12 88:2
88:6,8,12 89:9,20
89:22 90:1 95:10
95:13 103:22
104:16 105:13,16
105:24 106:15,22
107:15 119:22
127:13,14 135:1,1
135:3,3 137:21,23
138:6,16,17 139:9
140:8,14,15,16
147:18,22 148:16
150:25 152:23
154:3,6 167:8,21
167:22 186:2
189:13,21 190:7
190:16 193:18,21
195:4,17,18,25,25
196:8,9,12,16,18
196:19,22 197:9
198:8 199:16
200:16,17,19
201:11 203:21
209:9,20,23 210:7
210:8 211:22
212:21,22 213:2,3
213:4,8,9 214:11
214:16 215:9,11
215:22 216:5,10
216:14 217:1,7

REDACTED

220:8 221:4,11,13
222:2,9,14,21,25
223:11 224:15
226:18,25 227:11
228:11,14,24
230:3,20 231:24
232:1,5 246:3
**eager**   77:13 78:16
79:18 80:10
**earl**   29:2 50:14,20
51:3,13,17,18
54:12 57:2,11,21
57:25 58:9 59:6
63:18 67:11,19,25
70:21 95:23,23,24
96:2 125:17
151:22 158:12
191:5 192:14
197:14,18,20,24
198:21 199:25
200:2 201:24
203:9,21 208:5,10
208:16 211:23
215:3,23 217:7
227:11 228:12
229:14,19
**earl's**   67:16
200:19
**earlier**   21:23
31:11 45:19 57:16
76:5,22 80:22
87:17 96:23 114:5
144:10 154:20
168:25 204:24
241:7
**early**   17:5 25:13
**ease**   220:19
**easier**   213:16,23
**easily**   228:10
**easy**   199:12 221:1

**editing**   224:23
225:4
**edits**   221:15
225:12,16,18
226:6
**educated**   215:20
**effect**   64:18
**effectively**   26:7
**either**   14:3 58:3
65:22 74:10 88:14
96:2 100:9 126:19
153:20 154:1
157:14 184:15
204:25 215:23
224:19
**elect**   62:19
**election**   39:13,20
**elena**   4:11
**elena.goldstein**
4:11
**ellen**   29:3 65:12
209:21
**emphasize**   29:9
209:24
**employed**   9:25
13:24 16:22
155:20 156:3
**employee**   205:2
212:6
**employees**   13:10
13:13 34:6 191:9
**employment**   16:25
26:4 66:21 149:20
188:18,21
**enclosing**   54:4
**energy**   181:13
**enforcement**
159:4 163:2
165:24 166:15
168:15

**engage**   66:11
**engines**   164:13
**enrique**   191:18
**ensure**   26:8
**entire**   38:15 61:19
162:19
**entirety**   141:2
**entity**   175:10,10
**enumerators**
150:3 226:10,14
**equity**   12:11,11,20
**eric**   68:10,14,15
158:12 204:22,23
**erosenberg**   3:24
**errata**   245:7,9,12
245:15 247:11
**esq**   2:6,7,8,13,18
2:24 3:4,5,6,11,17
3:23 4:5,6,11,12
4:13,18,19 5:4,5
**essential**   42:1,10
45:20
**essentially**   175:9
**estimation**   239:18
**et**   1:4,10 8:18,19
**eternity**   106:24
**ethnic**   198:5
**ethnicity**   225:20
225:25
**event**   37:21 54:16
**events**   241:20
242:2
**eventually**   202:23
**everybody**   156:25
158:10
**evolved**   174:24
**exact**   14:21 37:25
57:15 68:16 79:6
129:11 135:25
138:3,12 139:3
143:19,21 144:11

174:14,17,17,19
175:2 206:5 224:2
228:11
**exactly**   53:4 96:15
109:20 139:21
174:20 213:15
**examination**   6:3
9:16 135:7 142:18
170:17 241:5
**examined**   9:14
**example**   19:19
110:7 123:14
130:7 146:2
186:21 228:14
234:17
**exclamation**   216:1
216:5
**exclude**   100:13
**excuse**   62:11
164:6
**executive**   197:6
**exhibit**   6:9,9,10,10
6:11,11,12,12,13
6:13,14,14,15,15
6:16,17,17,18,18
6:19,19 23:17,19
23:22,22 27:24
28:6 38:10,13
49:16,17 50:10,13
51:1,2 58:21,23
59:1 63:12,13,16
67:6,9 71:10,11
73:9 75:8,9,11,12
83:22,23 84:1
86:5,7 87:21,22,25
95:11 96:4,19
100:22 103:16
115:6,7,10 135:21
136:7,13,18 137:1
137:6,16 138:14
138:23 139:24

REDACTED

140:11 141:4,16 141:21 194:25 195:1 199:9 205:5 205:7 209:7,9,11 211:18,21 216:21 216:24 221:5 223:3 226:15 229:21,23 238:2

**exhibits** 71:24 114:15 144:4,7,8 144:10

**exist** 175:23

**exists** 145:20

**expectation** 190:3

**experienced** 176:20

**expert** 222:12,23

**expertise** 218:24

**explain** 174:6 181:2

**explaining** 117:1

**expressed** 146:10 146:11

**extent** 38:22 114:6 129:25 211:24 222:3 230:1

**extremely** 27:1 66:15 187:15

**eye** 1:24

**eyes** 31:7

**ezra** 3:23

**f**

**f** 135:1

**facebook** 129:3

**facilitate** 45:6

**facilitated** 61:20 198:12

**fact** 30:9 34:9,21 36:3 37:5 46:3 85:4 147:1 210:25

**fail** 245:18

**fair** 73:13 189:15 192:1 201:2,7

**fairly** 73:21 179:5

**falls** 94:22

**familiar** 117:9 136:1 198:3 212:13 223:14 231:3,18 233:16 233:20

**familiarize** 200:19

**far** 21:9 38:8 69:24 149:16 162:12

**fascinating** 157:19 157:22

**fault** 54:9 57:18

**february** 24:17 178:21 180:9,11

**federal** 106:18,20

**feel** 132:9 206:23

**fell** 151:22

**fellow** 185:1

**fewer** 134:11

**fifth** 124:8

**figure** 66:20 101:14,25 148:6 228:21 239:1

**filed** 8:19 146:15 170:22

**files** 147:18

**financial** 212:15

**financially** 9:6

**find** 30:9 34:9,21 36:3,14 37:5 54:9 103:11 209:14 219:17

**finding** 177:1,11

**fine** 13:8 16:14 39:11 179:10 200:25

**finish** 55:22 123:23 124:2 220:21

**finkelstein** 4:13

**firm** 9:2 11:6,12 13:11 170:19

**first** 9:13 10:9 11:15 14:17 22:25 23:9 24:20,25 25:3,11 28:3 30:23 39:4,22 40:10 42:3,6 50:11 59:2,4 60:9 60:15 74:1 88:22 100:22 103:14 121:16 124:7 143:3,10 153:2 174:8 175:22 178:8 180:2 185:15 186:4,7 187:22 188:25 195:12 199:15 200:20,23 201:1 215:4 222:25 225:8 227:5 229:16

**fisheries** 182:10

**five** 13:15 14:18 48:7 73:12 236:21 242:25

**floor** 2:11

**fly** 206:8

**focus** 34:4 183:6

**focused** 25:21 187:10

**folks** 16:14

**follow** 31:20 54:10 62:19 84:6 124:11 149:25 186:24 215:13 236:24 239:6 241:4

**following** 53:12 86:19

**follows** 9:15 84:5

**foregoing** 247:5

**foreign** 183:14

**forget** 182:19 190:10

**forgive** 189:10 191:21

**forgot** 68:16

**form** 12:7,14 13:22 14:6 22:14 25:15 26:18 30:22 33:4 45:10,15 55:13,18 58:12,16 61:17 64:3,22 66:3,25 69:5 70:7 70:15 71:2 72:10 72:14 74:5,25 75:5 76:11,17 77:6,17 78:18 79:4,14 80:6,19 81:12,24 82:13,20 83:18 84:12,24 85:8,14 86:1,25 87:11,15 89:8,24 90:10,16 91:1,15 91:23 92:1,17 93:21 94:12 97:11 97:22 98:4,15 99:2,6,21 100:2 101:21 102:6 103:2 105:5 108:15 110:18 116:18 117:5,17 118:5 119:21 125:8,14 126:6 127:22 129:20 133:13 144:6 152:18 153:5,14 155:24 160:16

REDACTED

163:4 167:19
171:9,16 186:2,20
190:22 193:15
197:17,23 198:10
202:20 203:5,15
210:14 213:19
214:14,20 218:16
240:3 242:15
247:9
**format** 213:14
**former** 15:17
**forth** 143:23 244:7
**forward** 10:10
57:2,7,13 69:7
**forwarded** 28:20
29:16 30:14 33:14
42:4 43:16 57:19
58:4 69:1 193:18
227:10
**forwarding** 28:25
29:1,22
**forwards** 41:25
**found** 54:6 145:5
176:20
**foundation** 77:17
80:15
**founding** 10:21
12:4,25 13:3,5
**four** 135:6 236:10
236:17
**fourth** 124:8
**frame** 47:22,23
70:14
**framed** 114:7
**framework**
100:20
**frankly** 101:23
154:6
**fraud** 163:13,15
166:1,17 168:17
169:15

**free** 194:15
**frequently** 29:25
33:16 210:16
**friday** 147:13
203:24 221:19,25
**front** 24:1 50:8
58:25 96:4 221:8
**frustrating** 78:6
**frustration** 57:23
**full** 188:3,11
226:19
**function** 51:22
**fund** 11:14,25
174:9,11,12 175:7
175:9,15,18,22,24
175:25 176:2,17
**fundamental** 24:7
100:24 104:3
**funding** 24:9
104:4
**fundraising**
231:14,19
**funds** 171:20
172:6,10,18
173:13,14 174:22
174:23 175:3,4,7
175:12,16,18
176:6 177:9,13,16
**further** 90:7,9
142:1 145:1 146:1
170:9 221:14
242:19 244:10

**g**

**gabrielle** 4:5
**gabrielle.boutin**
4:6
**gain** 189:14 190:2
**gathering** 22:19
**gaynor** 158:12
**general** 4:3,9
47:13 52:15 76:9

76:16 77:2,11
78:25 79:11,25
80:17,23 81:19
82:8,9,15 83:1,16
84:10 85:6 88:25
89:4,15,23 92:10
92:11 93:14,17
94:8,10,10 96:8
106:9 117:6 119:9
119:17 127:14
138:18 139:11
149:9 165:8,16,23
166:9 167:2,25
168:6 171:25
174:21 187:6,7,8
197:1 200:5
201:25 232:11
235:11,15
**generally** 18:13
74:9 100:9,11
126:20 150:23
153:23 161:21
165:17 168:12
169:13 180:22
184:22 185:22
186:8,8 191:24
204:19 206:16,18
218:7 232:24
242:7
**generated** 138:5
**generic** 150:17
**gersch** 2:6 6:4
9:16 23:16 27:23
50:7 72:4 113:17
114:1,20 134:5,17
135:8 141:25
**getting** 27:7 30:19
37:3 57:24 80:2
151:6 220:2
**gil** 125:24 234:18

**gillian** 212:9,14,16
212:18
**give** 16:19 63:9
106:3,7 131:21
133:10 142:11
151:15 204:2
**given** 15:11 41:9
98:12 106:17
202:25 238:11
242:24 244:9
247:7
**gives** 138:8
**go** 8:12 10:8 15:22
19:21 34:14,16
59:3 66:17 86:5,6
89:8 92:18 94:25
96:3,18 99:6
129:20 130:1,6,6,8
130:13 131:6
134:17 138:1
161:10,11,11,14
161:17,24 162:16
162:21 171:1
177:14 199:15
206:10 209:16
223:16 236:9,11
238:2
**goals** 132:25
**goes** 52:17 59:11
65:15 77:12
126:21 162:7
**going** 8:2 14:5
16:2 19:3,18 20:2
26:3,6 34:5 38:20
48:23 52:9 53:16
55:10 59:2 61:8
66:20 69:3 71:8
72:1,13,14 76:10
86:9 88:5 114:17
114:20,25 115:1,5
115:6 116:17

**REDACTED**

119:4 122:13
127:12 133:23
134:20 135:15,19
138:22 143:1,4,11
143:15 144:19,23
145:5,11 147:13
147:23 149:10
171:8 180:23
183:5 187:7
194:24 199:11
200:18 205:11
212:20 216:24
223:5,6,7 232:20
233:10 236:12
240:24 242:21
goldstein 4:11
gomez 3:5 6:4
142:18,20 170:9
good 8:1 142:19
190:6 192:15
200:9 239:18
google 129:4
gore 73:14,21
74:23 76:9,16
77:3,8 86:17,19
87:5,9,13,18,19
88:2,8 89:15,23
90:7,21 92:11
93:17 94:14,15
127:14 138:18
139:11 152:15,21
153:25 154:13,14
154:14
gore's 75:23
gotten 15:18 179:1
government 18:17
31:15,24 88:7,15
102:10 105:13,21
105:23 106:10,11
106:23 107:16,18
108:2 148:20

180:15,16,21
181:2,3 183:10
185:16 188:1
197:4 205:24
graduated 10:11
10:19 11:3
graduation 11:1
grant 2:18
grappling 131:8
great 106:1 209:19
greater 187:4
grossman 199:17
199:22,24
group 55:21 94:22
130:25 151:22
184:24 218:9
232:11,15
groups 193:6
235:22
guess 17:6,7 27:16
33:5 34:23 36:12
58:17 71:17 92:20
95:2 131:9 139:8
143:6,6 176:16
200:9 219:10
227:7 228:7 232:9
guessed 189:3
guessing 48:6 58:5
143:18,19 159:17
160:6
guy's 211:16
guys 140:18
143:25

**h**

h 6:7,16
half 18:7 26:4 34:5
149:17 158:18
195:7 236:5
239:15
halfway 100:21

hallways 111:20
111:22
hand 81:7 168:4
244:15
handed 23:21 67:8
handful 169:6
handle 25:22
handwritten
148:9,9
happened 22:20
174:7,20
happening 19:15
19:25 133:7
happy 53:20
134:20 206:16
220:12,17
hard 66:6 179:18
181:4 206:19
239:17
head 184:9 230:12
headed 29:1 75:13
heads 131:5,16,20
133:1
hear 23:1,9 94:3
99:13,25 104:25
105:6,9 115:21
116:1 160:3
164:13
heard 25:11 40:1
45:19 98:16 99:24
103:4 107:5 116:7
118:21,23 122:2,5
143:14 151:24
152:7 162:18
163:20 198:6
212:16
hearing 15:12
39:23 108:18
155:11,16,18
156:10,14,23
157:16,18,21

158:5,6 232:14
held 1:17 8:23
10:5
hello 112:13
159:22
help 18:19,25 19:3
24:19 27:20 30:18
73:7 83:14 132:9
152:10 203:2
242:15
helped 128:24
helping 19:11
211:3
herbst 29:3 209:22
hereunto 244:14
hernandez 39:3
59:6 127:24
128:20 129:13,17
hi 88:9,21 90:2
111:4,6,19 113:3
159:23 168:1
higher 77:9
highly 61:8 238:11
hire 128:20 152:3
152:6
hiring 128:21
149:17 150:2
226:10,13
historically
181:23
ho 2:13
hold 13:19,20
17:15
holding 12:15,25
196:13
holds 74:9
holmes 200:5
honest 132:2
honors 10:19
hope 124:19

REDACTED

**hour**  236:5
**hours**  239:5
**house**  46:12 68:17
  68:18,19 109:25
  110:3,4,5 111:23
  112:3 154:18
  159:22 161:5,10
  161:20,24 162:8
  163:21,24 181:17
  188:5 204:2 205:1
  205:1,4 228:1
  233:2 237:3,6,16
**huge**  11:11 182:7
  182:12,15,17
  185:24 191:9
**huh**  28:23 164:10
**hulett**  3:4
**husband**  147:8,10
**hypothetical**
  198:16

**i**

**iancu**  125:23
  234:18
**idea**  18:17 25:11
  30:25 32:12 33:12
  39:16 42:21,25
  46:23 69:6 79:19
  101:7 103:3
  117:18 118:10
  142:12 164:19
  166:14,16,18,20
  166:22,24 167:4
  167:11,14 168:13
  168:16,18,20,22
  168:24 169:8
  197:13 198:11
  199:25 200:6,12
  203:17 208:9,14
  208:21 209:3
  210:4 218:17
  225:17 231:2

233:15
**identical**  139:21
**identification**
  23:20 28:7 38:14
  49:18 58:24 63:14
  67:7 71:12 75:10
  83:24 87:23 115:8
  195:2 199:10
  205:6 211:19
  216:22 221:6
  223:4 226:16
  229:22
**identified**  177:18
  178:5 230:1
**identify**  199:17
  223:7 229:25
  230:25
**identifying**  177:20
**identity**  101:17
  102:21
**idle**  112:17
**ii**  174:12
**imagine**  201:25
  225:15
**immediate**  125:21
  132:25 191:7
**immediately**  51:9
  155:15 156:9
**immigration**  1:4
  2:3,12 3:16,23
  8:17 159:4 163:2
  165:23 166:15
  168:15 169:13
  170:22 245:1
  246:1 247:1
**imperative**  245:14
**impetus**  116:15
**imply**  31:3
**importance**  66:10
  66:12 92:7 106:5
  125:6,12

**important**  66:13
  66:15,23 67:2
  90:24 91:3,9
  92:25 93:3 97:8
  97:12 99:7 126:4
  127:17 130:14
  216:8 218:12
  238:23
**impression**  240:10
**inauguration**
  178:19 179:7
**include**  29:13
  30:17 33:9 60:25
  218:18 231:15
**included**  24:10
  32:11 60:11,16
  101:1 104:7 188:6
**includes**  88:1
**including**  24:9
  104:4 113:13
  119:6
**incoming**  157:3
**incorrect**  154:24
**increase**  146:7
  188:9
**indicates**  50:13
  51:2
**individual**  132:6
**individually**  237:8
**infer**  215:11
**information**  31:16
  31:25 61:13,23
  62:4 63:2,9
  102:12 179:2
  184:17 193:11
  203:11 210:9
  211:2 216:11
  217:15,21 218:4
  218:21 219:1
**informing**  186:9

**inherited**  151:8
**initial**  159:10
**inner**  150:19
**input**  48:18
**insert**  130:23
**inside**  151:4
**insofar**  129:16
**install**  131:19
**institute**  2:5
**instruction**  47:7
  72:24 81:16
**instructions**  73:4
  245:3
**instructs**  62:18
**integrity**  39:14,20
**intention**  46:5
**interacting**  181:17
  205:3
**interactions**  61:10
**interacts**  181:12
**interest**  24:20
  174:21
**interested**  9:7
  53:18 65:25 66:7
  79:25 179:20
  244:13
**interesting**  157:24
**interfere**  8:9
**interference**  8:7
**intergovernmental**
  224:8
**international**  64:9
**internet**  205:13
**interpretation**
  13:7
**interrogatory**
  102:13
**interrupted**
  220:24
**interruption**
  121:11,13

REDACTED

**introduce** 76:2
**introduces** 86:18
**introducing** 73:15
73:22 75:23
**introduction**
73:14
**invesco** 21:11 22:2
22:3 174:25
188:22,25 189:5
193:1,4
**invest** 176:6
**invested** 14:3
**investment** 11:12
172:17,19,22,23
172:24 173:5,11
173:15 176:14,22
177:2,10,20 178:3
235:16
**investments** 172:9
172:12,12,13,15
172:25 175:22
176:21 177:1,11
177:18,22
**invited** 157:5,8
**involved** 18:14
19:21 25:18 26:23
27:4 45:25 61:10
69:22 70:11 71:7
92:9,13 93:5,7,10
93:11 94:1,5,7
96:13,17 116:11
117:19 122:9,10
149:13 151:12,13
151:17,23 152:25
156:25 187:17
191:24 232:15
237:19
**involvement** 14:2
30:19 55:2 56:17
69:24 70:1,2

**irrelevant** 190:8
**israel** 39:2 59:6
**issue** 64:14,19
76:5,22 77:1,4
84:7 103:5,6
115:3 127:17
149:9 150:18,18
150:23 165:15
186:17 189:25
197:11,12 213:24
218:12 228:15,18
**issued** 97:16
115:22 116:2,25
148:20 224:24
**issues** 19:24 24:8
52:8 92:22 94:1
94:23 100:24
104:3 109:3 124:6
125:6 126:4,14
129:18 130:1,9,14
131:7 133:2 149:8
150:15,24 183:17
183:20,24 187:11
192:9,16,24
197:20 198:1
227:4 228:5,23
229:3
**ita** 64:4,4,6,8
65:19 182:23,25
234:19 235:21
**iteration** 221:3
**ivanka's** 161:15
**izzy** 127:24 128:23

| j |
|---|

**j** 5:4
**james** 52:14 59:7
211:22 212:4,5,23
213:4,9 214:17
215:2,12 216:14
217:3,4,6,8 221:20
222:20 240:5,14

240:17
**january** 178:20
**jeff** 119:9,17
167:25 168:6
**jgomez** 3:5
**jim** 200:7
**jmf** 1:3 8:22
**job** 19:8,10 47:5
**john** 6:16 73:14,21
77:8 86:13,16,17
87:1,17,19 89:15
90:21 94:14,15
111:14 152:15,21
153:25 154:13,13
154:14 165:3
194:16,20 201:3,8
203:25 208:6,11
208:18,25
**join** 55:20
**joined** 180:1,6
**joining** 178:9,23
179:12
**jones** 224:1,1,3,12
**jose** 3:16,22
170:21
**jr** 5:4
**julia** 3:5 142:20
**july** 38:2 39:3
40:10,21 45:18
47:23 49:6,7
**june** 97:17 98:9
**justice** 3:8 4:2,16
74:3,12,16 86:24
92:12 101:13,25
116:16 117:4,12
117:15,19 118:1,4
118:9,11,16,20,25
119:1,5 120:7,17
120:20 121:24,25
122:14 146:24
153:22 155:21

156:1 241:10

| k |
|---|

**kansas** 39:14 40:1
**kaplan** 125:24
234:19
**karen** 21:7 54:18
56:13 65:12 94:21
94:25 95:3,13
96:2 115:12
125:17 131:25
151:20 191:5
192:22 197:25
215:4,5,10,12
216:1,16 217:6
222:25 223:1,2
227:11 228:11
229:14,19
**kate** 4:19
**kate.bailey** 4:19
**kaye** 1:18 2:2
**keep** 47:16 48:9,12
48:20 80:8 105:23
132:19,20 134:20
221:8
**keeps** 47:18,19
**keith** 2:24
**kelley** 2:21 21:8
21:15,15,24 22:5,9
54:19 56:13 94:21
95:1,13 115:12
125:17 131:25
151:21 191:5
192:22 215:5
217:6 223:1,2
224:12
**kelly** 165:3,6,8,17
165:23 166:9
167:2
**kevin** 223:20,20
223:21

REDACTED

**kids** 179:16,23
**kind** 11:24 23:7
  101:18 102:4,7
  103:22 130:12
  185:7
**king** 5:10 9:1
**knew** 43:2 78:15
  81:20 82:9 95:16
  97:20 116:6
  150:17,19 215:12
**know** 13:7,9 15:25
  16:9,10,13 18:6,6
  18:18 19:12,22,24
  20:8,21 21:10
  22:21 25:7,24
  26:7,22,24 27:3
  28:15 30:4 31:3
  31:18,20 38:8
  43:10 44:1 49:8
  54:8,12 57:17,18
  57:20 58:4 59:12
  59:21 61:18 62:22
  64:19 65:17 66:11
  68:17 70:10 71:13
  71:19 73:18 74:6
  80:12,23 82:3,25
  87:3 88:9 89:1,3
  89:13,25 90:3,12
  90:12 92:20 93:2
  95:2,8,15 96:1,14
  96:15 97:15,25
  98:2 100:10,13,17
  101:5,8 102:25
  106:9 107:4,6,17
  107:21 108:10,19
  108:20 109:10
  110:5 111:3,17,20
  111:21 112:5
  116:5 117:8
  118:18 119:11,24
  120:6,16 121:9,22

122:4 123:18
126:22,22,24
127:2 128:4,7,17
129:21 130:11,11
132:24 133:3,5,6
134:14 135:24
137:22 138:2,4,12
139:20 140:18
143:22 144:11
145:10 146:6,14
147:3 148:19,22
150:21 151:4,7,12
151:14,17,20,22
153:8,17 154:6,15
155:7,17 156:24
156:24 157:7
158:15,16 159:10
159:20,22,23
160:17,22 162:14
162:23,25 165:5
166:12,25 167:9
168:11,14 171:22
172:3 173:14
174:18 175:20
176:24,25 177:2,8
178:11,14 179:3
179:14,15,16,18
179:19,23 180:10
180:14,17 181:10
181:20 182:23,25
183:1,3,7,10
184:10 185:11,20
187:10 188:1,3,5
188:15,15 190:5,6
190:14 191:8,14
191:15 192:11,19
193:6 194:13,18
194:19 196:6,20
197:5,7 198:2
199:6,25 200:10
201:5,6 203:22

204:18,19 205:25
206:15,25 208:15
208:22 209:4
210:2,5,20 211:16
212:11,24 214:5,6
215:10 216:1,16
217:4 222:22
223:2 224:2,4,10
226:21 229:18
230:5,17 232:20
233:6 234:10,11
234:20,21,24
237:7 239:13
**knowing** 161:3
**knowledge** 18:16
  18:21 20:22 22:15
  107:7,14 108:6
  117:6 124:14
  162:5 185:23
  208:6,11 235:25
**knowledgeable**
  229:12
**known** 22:6,18
  40:5 80:9 89:10
  108:3
**knows** 22:17 111:9
  160:10 164:15
**kobach** 39:1,5
  40:8,21,25 41:24
  42:8,14,20 43:2
  46:8,22 167:6
**kravitz** 2:18
**kris** 39:1,5 40:8,21
  40:25 41:24 42:7
  42:14,19 43:2
  46:7,22 167:5
**kyeomans** 2:25

**l**

**l** 3:9 67:21
**la** 142:23

**lack** 77:17
**ladder** 172:7
**laid** 57:17
**landing** 108:20
  183:12
**langdon** 200:3
**language** 36:8
  181:5 183:8,11
**large** 19:10,13,20
**late** 168:3
**latest** 70:24
**launches** 182:11
**law** 3:20 170:19
**lawsuit** 148:14
**lawsuits** 91:12,17
  146:9,15 147:16
**lawyer** 100:15
  193:18 194:7,14
**lawyers** 3:20
  31:15,17,25 71:16
  101:13 152:13
  155:7 202:1
**lawyerscommitt...**
  3:24
**learn** 32:24 33:10
  65:21 66:4,9
  78:23,24 79:10,24
  83:7 120:2,12
  121:2,3,17 143:3,8
  143:10
**learned** 24:20
**learning** 181:18
**leave** 30:1 210:18
**leg** 202:2 230:13
  232:11 235:17
**legal** 1:23 59:9
  117:7 194:14
  203:15
**legislative** 237:11
  237:12,14

REDACTED

**length** 238:11
**lenihan** 200:11
**les** 30:2 210:18
  211:8,10
**letter** 97:18 99:4
  99:14,17 100:7
**letters** 99:8
**liaison** 68:18
  205:1
**liberties** 2:10
**liberty** 4:9
**life** 106:16 175:13
  175:16
**likes** 126:3 204:19
**lilly** 158:11
**limited** 70:1
**line** 7:2,7 50:12
  63:23 84:4 195:12
  195:13,20 199:19
  215:5 221:14
  246:5
**lines** 63:21 73:12
**link** 231:12
**linked** 231:23
**lion's** 182:9
**lisa** 230:17,18
**listed** 213:22
**literally** 36:16
  191:13
**litigation** 23:25
  92:3,4 148:17
**little** 10:8 27:17
  50:21 58:6 61:25
  121:13 123:10
  171:2 182:3
  220:20
**live** 179:17
**lived** 15:20
**llp** 1:18 2:2,16
  3:14

**local** 207:5,12
**located** 8:24
**log** 47:9
**logged** 47:11
**logging** 196:14
**logs** 47:12
**long** 2:23 10:5
  48:4 95:15 108:3
  132:15,25 220:8
  233:12 236:3
**longer** 13:20,24
  124:15 175:23
  194:19 196:3
**look** 24:4 26:24
  36:23 40:9 46:4
  71:14 76:6 91:5
  95:9 148:2 175:11
  180:10 182:4
  201:11 206:9
  209:6,12 214:5
  216:25 221:3,10
  223:10 224:13
  231:22
**looked** 133:20
  144:16 214:9
**looking** 100:5
  173:2 209:20
  210:12 214:9,15
  214:19 231:12
**looks** 25:6 43:15
  43:25 50:19 51:14
  55:5 58:3 95:9
  135:25 140:8
  154:15 217:1,3
**loose** 179:19
**loosely** 179:15
  232:21
**los** 2:23
**lot** 20:8 22:17 26:2
  34:3 66:12 71:4
  92:4,24 120:24

126:11 132:11
  139:21 177:9
  179:22 182:23
  183:1 189:13
  192:16
**lots** 97:12 123:15
**love** 30:2 210:18
**lunch** 134:20
  161:18
**luncheon** 134:25
**lupe** 3:3,10 142:20
  142:22

---
### m
---

**m** 9:12 135:3
**m&a** 11:13 171:19
  171:21 176:14
**m.s.** 5:5
**ma'am** 14:23
**magnitude** 181:22
**mail** 28:9 29:6
  30:25 32:14 34:23
  35:14 38:15,25
  40:9,12,15,21 41:9
  41:15,17,18,22,24
  42:5,10 43:23
  46:7 50:13,18,19
  50:25 51:2,9,16
  52:10,11,23 53:5,7
  53:11 54:5,10,11
  57:3,11,14,25 58:9
  58:18 59:4,14
  60:8 63:17,22
  64:10 65:1 67:10
  67:24 68:4 69:1
  69:12 70:5,11,18
  70:19,21 71:5
  73:11,21 75:13,22
  75:23,25 76:2,6,20
  77:19,22 78:1,3,22
  79:6,6,9,16,22
  80:11,13 83:12,20

84:2 86:9,12 88:2
  88:6,12 89:9,20,22
  90:1 95:10,13
  104:16 105:13,16
  107:15 137:23
  138:6,16,17 139:9
  140:8,14,15,16
  147:22 148:16
  152:23 154:6
  167:8,21,22 186:2
  190:16 193:18,21
  195:4,17,18,25
  196:9,12,16,19,22
  197:9 198:8
  199:16 200:16,17
  200:19 201:11
  203:21 209:9,20
  209:23 210:7,8
  211:22 212:21,22
  213:3,4,8,9 214:16
  215:9,11,22 216:5
  216:10,14 217:1,7
  220:8 221:4,11,13
  222:2,9,21,25
  223:11 226:18,25
  227:11 228:11,14
  228:24 230:3,20
  231:24 232:1,5
**mailed** 54:14
**mailing** 154:3
  189:21
**mails** 65:3,6 77:11
  77:24 88:8 103:22
  105:24 106:15,22
  119:22 127:13,14
  137:21 147:18
  150:25 189:13
  190:7 195:25
  196:8,18 213:2
  214:11 222:14
  224:15

# REDACTED

**main**  95:25 151:18
  176:5 178:2 191:6
**major**  131:7
**majority**  20:13
  126:12
**maker**  193:25
  194:3
**making**  172:20
**maldef**  3:2
**maldef.org**  3:4,5,6
**managed**  193:6
**management**
  237:16
**manatt**  3:14
  170:19
**manatt.com**  3:17
**manning**  223:20
  223:20,21
**marc**  29:25 33:16
  33:18,19,23 35:23
  36:5,16 37:1 38:3
  126:23 127:3,6
  158:11 210:16
  211:12
**march**  17:11 20:8
  115:10 146:16
  153:8,17,20 154:1
  154:17 207:21
  208:1,19 221:19
  222:1 230:5,21
  233:13
**mark**  23:16 27:23
  28:3 38:9 58:20
  83:21 115:6
  216:23
**marked**  23:19,22
  28:6 38:10,13
  49:16,17 50:9
  58:23 59:1 63:11
  63:13 67:6,9 71:9
  71:11,24 75:7,9

83:23 87:20,22
  114:14 115:7
  136:13,17,25
  137:5,16 194:25
  195:1 199:9,12
  205:5 209:7
  211:18,21 216:21
  221:5 223:3
  226:15 229:21
**market**  177:19
**marketing**  177:13
  177:14
**marks**  50:1 113:20
  134:23 136:4
  137:13 236:16
**marriage**  244:12
**maryland**  2:4
  142:21
**massachusetts**  2:2
  4:16
**match**  221:21
**matches**  221:22,24
  222:3
**materials**  106:6
  242:14
**matt**  125:25
**matter**  8:17 66:10
  66:12 90:24 91:9
  91:20 92:7 218:11
  244:13
**matters**  11:21,24
  126:9
**matthew**  4:6,12
**matthew.colang...**
  4:12
**matthew.wise**  4:7
**mcclelland**  200:4
**mean**  13:4 17:6
  18:5,14 20:7 21:4
  22:15,17 25:16
  26:10,24 27:9

31:2,18 32:12
  34:22 36:23 37:6
  53:3 55:20 56:6
  57:21 64:25 69:16
  71:6 77:18 81:12
  88:13 91:5 95:25
  97:23 100:10
  106:8,14 110:3
  111:3,23,24
  112:17 122:8
  124:23 125:20,22
  126:11 127:23
  128:7 132:5,22
  141:13 145:9,25
  146:5 148:15,15
  150:10,16,17
  153:15 157:13
  159:20,20 160:6
  161:7 162:9
  164:24 167:20
  173:7,12 175:12
  177:6 178:2
  179:14 182:12
  184:14 187:23
  189:3,7,18,23
  190:5 192:2,3,4,20
  196:15,20 197:2
  198:15,20 202:7
  203:17 204:8
  220:6 222:5,12,19
  228:7 233:22
  234:13 235:10
  237:16 238:16
**meaning**  64:1
  100:13 109:18
**means**  36:21 65:18
  88:22 154:18
  210:3
**meant**  36:13,16
  85:18 112:2
  128:10

**media**  8:14 50:1,5
  113:20,24 134:23
  135:5 215:15
  236:16,20 242:25
**meet**  11:15 33:17
  36:15 113:3
  170:25 171:1
  194:20 198:7
  228:5
**meeting**  26:20
  30:4 31:4 40:11
  40:22 55:4,5,6,10
  55:16 56:1,2,5,10
  56:12,20 57:5,10
  60:22,24 61:1,6,20
  65:12,15 74:9,12
  74:18 80:21,25
  109:4 130:13,20
  131:1,11,20
  154:23 155:1,2,4
  155:10,12,15,21
  156:5,6,8,18 157:1
  157:6 158:1,6,9,20
  159:1,9 161:19
  162:19 163:8,20
  168:2 198:13,18
  199:4 210:20
  236:13 241:13,25
  242:6,8
**meetings**  19:22
  26:23 42:23 55:20
  56:7 122:10 131:5
  132:4 151:5
  161:14,15,16
  162:2,10,12,17,22
  162:23 163:1
  173:4,4,5 188:5
  191:11
**member**  231:3
**members**  84:19
  97:17 98:8,21,22

REDACTED

99:13 173:20
**memo** 25:1 50:12
51:6,12 52:13
54:4,23 56:14
57:12 58:14 67:10
67:16,17,23 69:7
69:20 115:11
116:7
**memoranda**
103:23 104:16
**memorandum**
23:23 97:16 98:10
115:23 116:3,14
117:1,2 120:5,15
**memory** 123:11
173:18
**memos** 153:18
**mention** 155:9
183:20
**mentioned** 147:4,8
148:23 149:2
154:20 156:17
161:4 162:18
168:25 183:17
187:3 230:23
235:24
**message** 28:20,25
28:25 29:2,23
30:13 31:12 108:4
**messaging** 105:19
105:20 107:1,25
108:7
**messed** 209:10
**met** 22:18 33:20
71:16 74:11,15
80:20 108:18,21
128:22,22 154:13
154:22,25 155:2
191:16,18 241:7
**michael** 5:4 230:5

**michelle** 200:4
**microphones** 8:5,9
**mid** 1:23
**midday** 203:24
**middle** 28:19
223:11
**mike** 217:6 230:11
230:12,15 232:12
**miller** 110:10,13
110:19 169:1,10
169:25 170:4
**million** 26:5 34:5
149:17
**millionth** 182:16
**mind** 44:24 97:7
184:11 218:1
219:12,17 228:8
**mine** 200:9 209:10
213:6
**minute** 30:23
62:12 68:11 88:10
89:2,13 90:4,13
221:9 238:3
**minutes** 14:18
54:20 55:11
**mischaracterizes**
78:19 100:2
**misleading** 98:12
**misled** 97:19
**moment** 28:13
67:15 170:6
205:21
**monday** 54:19
**money** 177:15
**month** 132:18
143:7,10,12,20
184:20
**months** 29:12
30:16 32:7,9 33:8
48:7 187:22 189:1

**morgan** 48:1 49:5
**morning** 8:1 67:17
96:24 180:1 185:1
186:3 189:12
191:23 193:8,10
221:20 241:1
**motions** 240:23
**move** 10:10 20:4,7
114:25 130:18
**moved** 172:7
173:25
**moving** 142:3
**multiple** 98:22
**mwalsh** 5:4
**mystified** 29:11
32:6

### n

**n** 2:1 3:1 4:1 5:1
6:1 9:12 111:16
135:1,1,1,3
**name** 9:1,17,19
48:1,2 60:15
74:19 142:19
160:11 170:18
200:8 211:17
221:18 223:13
224:17 230:16
231:4
**named** 212:14
233:17
**names** 176:21
199:18 221:21
**national** 91:20
198:4
**native** 213:14
**nature** 93:6
191:25
**navigate** 148:6
**necessary** 245:5
**need** 16:8,12 18:20
25:7 38:22 39:10

53:19 56:23 62:19
75:19 86:15,23,23
127:16 128:18
132:17 134:19
149:21 170:6
207:6 236:13
**needed** 87:10
109:12
**neglected** 133:19
**negotiating** 177:2
177:4
**neighbor** 15:17,18
**neither** 18:15
**neuhaus** 60:7
**neumann** 29:25
33:16,18,19,23
34:17 35:23 36:6
36:17,22 37:1
38:4 126:23 127:3
127:6 158:11
210:16 211:12
**never** 18:16,19,22
32:18,20 36:25
46:16 48:14,14,17
80:16 96:24 108:4
110:22 111:2,11
111:18,25 112:15
122:11,16 152:7
154:13,25 155:25
162:18 163:16
165:18,21 180:14
180:20 181:1,3
185:19 187:25
193:16,19 198:6
211:5
**new** 1:2,4,19,19,22
2:3,5,12,12,12
3:15,15,21 4:8,10
4:10,10 8:17,21,24
8:25 11:5 20:1,9
114:22 119:13

# REDACTED

177:15,15 179:17
179:24 183:10
244:4 245:1 246:1
247:1
**news** 182:21
184:16,17 186:11
212:18
**newsday** 223:12
**nice** 40:11 113:3
170:25 171:1
**nine** 206:10
**niyati** 3:11
**noaa** 27:2 131:16
182:8,10,13
187:14 235:20
**nominated** 178:16
178:19 179:4
**non** 159:7
**nonresponse**
149:25
**nonstop** 30:3
210:19
**normally** 201:24
232:10 240:8
**northern** 170:23
**notary** 1:21 244:3
**note** 8:4 132:7
**noted** 9:8 243:3
245:12 247:10
**notes** 46:21 47:2,4
47:7 132:3,6
148:9
**notice** 1:17
**notify** 164:25
**notion** 23:1,10
**nots** 120:24
**nshah** 3:11
**number** 8:14,21
13:16 50:2,6
95:12 113:21,25
134:24 135:5

140:12,13 195:3
205:8 209:8 235:5
236:17,20 242:25
**numbered** 206:10
**numbers** 25:25
65:14,15 134:1
151:7
**nw** 1:24 2:2,17 3:9
3:21 5:2

**o**

**o** 9:12,12 111:16
135:1,1,1,3,3
**oath** 9:5
**object** 12:6,13
13:21 14:5 22:13
25:14 26:18 28:4
33:4 45:9,14
55:17 58:11 61:16
64:2,22 66:3,24
69:5 70:6 71:2
72:1,9,13,14 74:4
74:24 75:5 76:10
77:5,16 78:18
79:3,14 80:5,19
81:11,12,24 82:13
82:19 83:18 84:12
84:24 85:8,13
86:25 87:11,14
89:7 90:10,16,25
91:15,23,25 92:17
93:21 94:12 97:10
97:22 98:3,14
99:1,5,20 100:1
101:20 102:5
103:2 105:4
108:14 110:17
114:16 116:17
117:5,17 118:5
119:20 125:7,13
126:5 127:21
129:19 133:13,23

144:5 152:17
153:5,14 155:23
160:15 163:3
167:18 171:8,15
186:19 190:22
193:15 197:17,23
198:10 202:19
203:4,14 210:13
213:18 214:13
218:15 240:2
**objection** 28:5
30:22 55:13 58:16
70:15 76:17 85:25
89:24 112:9 114:6
114:9 225:6
**objections** 62:16
72:21
**obviously** 19:20
153:16 177:21
182:18 194:13
203:20 205:17
**occasion** 43:14
112:8 211:1
217:18
**occurred** 155:12
155:22 156:5,9
**offer** 152:22
**offhand** 171:20
**office** 4:3,9 52:14
132:23 148:12
151:20 182:15
200:5 202:3
217:16,21 218:4
218:22 219:1
230:8 237:16
239:11
**officer** 235:17
**offices** 1:17 8:23
**official** 205:23
**officially** 180:17
188:7

**officials** 24:12
101:3,6,18 102:1
102:22 103:7
104:9 131:10,13
**oh** 37:23 107:11
143:18 145:11
220:23 228:9
230:10
**okay** 14:25 18:23
19:4 20:14 24:25
28:17 34:12 38:18
38:24 39:21 40:19
41:20 43:6,17
50:23 53:1,22,25
59:19 60:5 61:3
62:2 63:7 68:8
73:10 76:13 85:21
86:8 88:17,17
100:17 102:19
112:2 115:4 116:8
116:23 117:24
119:13 120:11
121:3,7,15 132:14
138:10 142:25
143:18 145:14
163:25 170:25
176:11 179:3
183:25 194:11
195:6,15,23
199:21 200:14,21
200:23 201:7,15
206:12 207:2,13
207:15 209:18
212:3 214:18
217:2 219:21
223:8,9 226:23
227:7 229:13,20
235:3 236:25
242:18
**old** 29:12 30:16
32:7 33:8

REDACTED

older   176:19
omb   237:5
once   15:15 52:16
   80:20 109:12
   162:18
ones   107:6,10,11
   125:21 141:11
   144:11 184:8,10
   235:23
opposed   110:6,7
order   189:14
ordinarily   196:1
ordinary   116:9
org   235:10
organization
   132:13 142:24
organizations
   132:11
organized   184:21
original   13:10,12
   29:2,6 50:17,18
   51:16 57:3 209:23
   245:15
originally   35:25
   178:6
ought   186:18
outcome   9:7
   244:13
outlines   71:17
outside   104:21
   126:1,2,17,21
   151:5
oversees   182:6
overview   25:19
owners   12:18,19

**p**

p   2:1,1 3:1,1 4:1,1
   5:1,1
p.m.   64:12 134:23
   134:25 135:2,5
   142:14,17 170:13

170:16 236:16,20
   242:22 243:3
p.o.   4:4
packet   184:16
page   6:3,8 7:2,7
   27:25 28:1,3
   38:11 40:10 52:10
   58:10,21 59:3
   60:9 75:12 77:9
   84:2 86:10 87:25
   115:15,16 140:12
   140:13 199:16
   223:10,19 246:5
pager   140:10
pages   207:18
   223:17 247:6
paper   103:22
   104:17
paragraph   42:4,7
   100:22 185:15
   186:5,7 206:14,20
   206:24 207:5,8,9
   207:10
paragraphs
   207:17
paraphrase   14:21
paraphrasing
   179:20 189:10
   191:22
park   233:17
part   24:9 29:23
   31:18 44:10 46:24
   50:25,25 51:1
   82:14 84:13,15,18
   95:15 100:25
   103:13 104:7
   108:22 121:16,20
   127:1,6 134:6
   140:23 141:1
   150:4 162:17,22
   162:24 163:9

172:19 205:10
   222:14,16 234:24
   235:6,8 237:6
participate   55:10
   55:16 56:7,10
   108:11 131:2
participated   60:18
   60:22 109:1 155:4
   155:10,14 156:18
   156:20
participating
   55:25 56:4 113:10
   155:8
particular   37:20
   128:6 186:16
   189:24 190:15
   239:21
particularly
   132:13 216:8
   219:2
parties   8:12
   244:11
partner   10:21
   12:5,11,12,25 13:3
   13:5 174:21
partners   13:10,13
party   9:6
passed   237:20
patent   131:17
   182:15,16 187:14
   187:15 234:17
patents   125:23
   182:14
pending   130:14
people   16:17
   20:14 22:17 26:5
   42:24,24 47:2,7
   56:18,21 60:15
   65:23 95:16,25
   96:16 103:1 105:2
   108:22 110:4

125:16,21 126:1
   126:17,25 131:1
   132:5 145:22,23
   146:2 147:4
   148:11 149:18,22
   150:7,25 151:16
   151:19 152:6
   158:15 164:24
   173:10 176:16
   181:21,21 189:24
   190:7,14 191:6,13
   191:15,17 192:3
   192:12 196:18
   199:18 206:6
   214:12 217:4
   220:3 223:7,18
   228:18,22 229:25
   230:23
percent   212:12
   215:18,19
perfect   235:12
performs   224:5
period   35:4 36:25
   45:18 78:10 94:19
   104:12 175:8,9,21
   176:8
person   61:22 74:7
   76:4,21 93:7,10
   94:1,5,18 95:20
   96:12,15 103:14
   124:6,7,9 133:15
   176:25 186:18
   196:10,11 198:17
   211:8,10 224:9
   228:25 231:13
   234:11 237:20
personal   49:14
   105:12,16,18,19
   106:14 107:15,20
   107:22,25 108:1,1
   225:12

REDACTED

**personally** 27:14 130:15 193:11 237:8
**personnel** 110:4
**perusing** 24:24 28:16 40:18 52:25 59:18 68:9,12 73:17 76:12 195:22 200:22 201:14 207:3,14 212:2 224:16 226:22
**peter** 54:18 56:12 59:5 84:3 96:6,8
**phase** 108:13 109:7
**phelps** 3:14 170:20 230:5
**phillips** 3:14 170:20
**phone** 2:8,24 3:6 3:11 4:6 40:11,23 89:18 93:12 105:23 106:11 148:20 185:20 196:12,13,16
**phones** 8:8 185:17
**physically** 99:10
**pick** 8:5
**pine** 2:22
**place** 8:8,11 20:10
**plaintiffs** 1:5,16 2:18 3:3,10 8:16 142:21 145:16 241:17,25
**plane** 112:18 160:1 164:11
**planes** 160:3
**planning** 218:5
**platt** 230:11,12,15 232:12

**play** 128:21 224:22 225:3 231:8
**played** 225:1
**pleasantries** 160:21
**please** 8:4,7 9:10 9:17 14:9 16:4 24:22 33:6 40:15 43:6 52:24 59:15 59:19 82:5,6,23 84:6 88:9 89:1,12 90:3 93:22 102:17 119:1,14 206:14 226:25 245:4,9
**plenty** 97:5
**plethora** 16:16
**plus** 183:7
**point** 16:15 38:21 43:19 94:18,23 95:6,6,14,20,20 96:11 100:18 115:21 159:21 176:25 196:25 199:7 220:5
**pointed** 32:13
**pointing** 139:5
**points** 204:5 216:1 216:5 232:23 239:22 240:1
**policy** 51:19 52:7 203:3 233:24 235:17
**pops** 219:9 220:10
**populations** 198:5
**porter** 1:18 2:2 8:24
**portion** 19:10 174:24
**position** 10:2,6 13:20 16:23 17:16

18:4 22:11 51:24 109:17 127:25 188:3,11 197:1 228:4
**positions** 224:4
**possible** 134:13 240:23
**posted** 205:22
**potential** 197:15 225:20,24
**pr** 187:6
**practice** 171:19 185:4 201:16
**predecessor** 109:16
**prefer** 134:16 206:18
**preparation** 81:10 133:21 135:17,23 136:9,15,20 137:3 137:8,18 139:1,17 140:1,24 141:5 232:18,24 236:3
**prepare** 71:14 143:2 232:7 236:4
**prepared** 6:16 52:15 80:1 114:10 232:10 233:8,13
**preparing** 231:9
**prepping** 152:10 152:11
**present** 5:9 113:12 207:20,25 232:17 236:6
**presented** 81:5 102:12
**president** 112:25 113:5,13 154:22 155:1,2
**president's** 110:6

**presidential** 39:13 39:19
**press** 183:18,19,21 183:22,24 184:3 184:13,24 224:23 239:11
**pressed** 120:19
**presumably** 87:6
**pretty** 180:11 224:21
**previous** 144:16
**previously** 24:13 101:4 104:10
**price** 11:4,5
**priebus** 164:7,17 164:23
**primarily** 172:8 172:11
**prior** 20:23,24 21:8,16,24 22:11 22:16 129:2,5 146:9,16 151:8 153:18
**priorities** 132:14 132:15,17,21
**prison** 16:11
**private** 8:6 106:25 108:7 181:7 197:2
**privilege** 72:15 81:13 114:19,23 135:14
**probably** 56:21 59:23 81:7 95:17 111:14 134:10 165:11 184:20
**process** 31:19 128:25 172:20 217:25 237:19 238:22
**produced** 38:16 41:22 213:2,14

REDACTED

214:7
**product** 72:6,16
114:19 135:13
**production** 138:3
138:6
**professional** 1:20
**progressed** 177:9
**projects** 176:13
**pronounce** 111:15
200:8
**pronunciation**
164:6
**proper** 198:17
**properly** 34:5
**propose** 28:2
176:22
**proposed** 144:1
203:25
**propounded** 247:8
**provide** 61:12,22
62:4 63:1 115:1
193:11 211:1
232:23
**provided** 104:21
134:9 203:24
**providing** 193:22
203:10 210:9
216:11
**public** 1:21 120:6
120:16 121:9,22
122:4 184:23
202:14,17,24
205:13,15 212:6
217:15,20 218:3
218:21 219:1
223:22 224:23
225:4,13 226:4,6,9
226:13 235:18
239:11 244:3
**pueblo** 142:23

**pull** 154:10 185:11
185:18 235:10
**pulled** 205:18
**purchase** 177:3
**purchased** 22:3
175:1
**purpose** 44:4
72:12 87:12 202:5
**purposes** 147:5
**pursuant** 1:16
**push** 231:14
**put** 27:13,21 48:14
48:22 56:3 96:21
127:19,23 136:6
141:23 181:25
185:4 186:1
187:24 228:22
**putting** 116:12

**q**

**quantify** 134:14
188:16
**quarter** 239:15
**question** 12:9 14:8
14:10,16,20,24
15:1 17:21 19:2
21:19,22 23:1,10
24:11,21 25:9,12
26:11,16,17 27:7
27:13,18,20 29:14
29:15 30:17,20
31:8,23 32:11,21
33:3,6,10,23 36:5
38:4,20,23 39:4,8
39:9,11 41:6 42:2
42:11,15 43:5,8,22
44:2,5,11,15,25
45:21 50:11,21,24
51:7,12 52:13
53:6,20,24 54:5,24
55:2 56:17 57:12
58:6,15 59:2,20

61:5,15,25 62:6,9
62:20,25 63:4,10
64:15,20,21 65:25
66:1,22 68:22
69:4,11 70:3,13,25
71:1 72:2 73:19
75:4,18 76:7,14,15
77:15 78:17 79:2
79:8,13,17,22,23
80:3,4,8 81:1,12
81:22 82:6,12
83:2,6 85:24 88:5
90:5,23 91:1,13,22
92:6,14 93:20,24
94:19 97:20 101:2
101:15,21 102:6
102:15,23 103:12
103:21 104:8,11
104:19 105:2
106:1 107:19
109:3,14 110:1,23
114:24 115:13,17
115:24 116:4,15
116:18,21 117:3
117:13,16,22
118:2,4,7,17 119:2
119:12,14,18,21
119:21 120:8,21
121:1 122:1,15,20
123:4,9,10,24
124:2,12 125:9
126:19 127:19
128:4,5 129:14,24
130:5 131:10
133:11,20 138:24
139:15 143:14,17
145:4,21 146:3,7
146:13,18,20
147:17 150:13
152:2,5 153:4,12
165:19 167:16

190:6,20 191:2
193:8,13 194:1,15
195:11 197:16,22
203:3,13 206:23
207:16 210:11,24
216:13 219:12,14
219:22 225:21,25
231:15,20
**questioned** 242:10
**questionnaire**
115:14
**questions** 16:2
29:10 53:17,18
59:9 68:7 71:20
72:24 73:3 109:8
110:11 111:8,12
113:15 120:23
125:11 134:11,12
135:15 142:1,2
170:7,10 180:23
206:17 208:2,12
209:1,25 213:17
217:25 226:20
233:5 236:24
241:4 247:8
**quick** 226:25
227:3
**quit** 185:1
**quite** 177:12 195:5
**quotes** 217:10

**r**

**r** 2:1,8 3:1 4:1 5:1
9:12 111:16 135:1
135:3 246:3,3
**race** 225:20,24
**racial** 198:4
**rail** 172:12
**raines** 2:8
**raise** 177:15
**raised** 24:13 101:4
102:22 103:15

REDACTED

104:10 105:25
**raises**  186:17
**ramos**  223:12
**ramp**  26:3 34:5
66:20 149:20
**range**  19:13 182:4
182:7
**rarely**  218:23
**raw**  185:7
**reached**  94:14,15
229:14,19
**read**  14:16 24:22
28:13 31:13 32:1
37:7 38:19,22,22
39:6,10 40:3,14
52:19,24 53:2,3,5
53:9,9,11,15,19,21
54:1 55:15 59:14
64:25 65:3,7
67:14 68:3 69:19
71:6 75:16,19
89:20,22 90:11
93:22 98:17,18,25
99:10 102:17
141:18 167:20
183:22 185:25
186:23 190:1,4
195:9,21 199:12
199:13 200:15,17
200:23,24 203:18
203:19 204:9
205:9,11 206:13
206:18,20 207:6,8
207:11,15 212:17
215:9 219:7,18,19
220:4,8,12,14,16
220:17 222:15
223:6 230:2
233:11 238:7,9,12
238:18 245:4
247:5

**reading**  53:13
55:9 70:18 79:6
79:15 80:10,13
90:1 98:6 186:6
206:24 219:25
220:11,16 238:16
**reads**  84:5 182:21
**ready**  226:21
**realize**  181:21
**really**  25:18,21
53:17 160:2
164:12 183:6
212:19 225:1
**reapportionment**
158:25 159:3
**rearrange**  143:23
**reason**  16:18 32:3
32:19 69:12 76:23
77:25 78:8 84:21
85:3 92:8,12,19
101:16 102:20,24
117:12 118:1
142:4 185:16
222:8 245:6 246:7
246:9,11,13,15,17
246:19,21,23
**reasons**  28:1
**recall**  40:24 61:4
70:19 82:8 92:13
97:14 123:1 154:2
155:11 178:22
197:1 199:3
205:21 229:13
232:1 233:12,25
234:3 239:8
**receipt**  245:16
**receive**  78:1,9
150:25 184:12,16
**received**  30:12
64:13 71:5 98:9
108:4

**receiving**  29:19,20
58:8 70:10,17
**recess**  50:3 113:22
134:25 142:15
170:14 236:18
**recipient**  77:21
78:4
**recognize**  199:18
**recognizing**
199:19
**recollection**  17:9
17:10 25:10 42:17
72:8,12,20 119:3,7
119:25 122:23
241:20 242:1,9,16
**recommended**
177:23
**record**  8:2,13 9:9
23:25 28:8 62:11
62:17 63:15,20
75:11 83:25 87:24
106:19 114:2
115:9 121:13
134:7,16,18
135:10,12 142:14
142:17 170:13,16
173:23 211:14
236:12 242:22
244:8
**recorded**  8:15
**recording**  8:11
205:16
**records**  106:18,20
**recovery**  11:14,25
172:6 174:9,11,12
174:23 175:7,15
176:2
**recurring**  149:3
**redacted**  222:4,9
222:11 223:17

**redaction**  136:4
137:13
**redistricting**  164:3
166:7,23 168:23
169:21
**refer**  21:3 67:20
80:14 204:21
**reference**  211:7
234:9
**references**  40:22
147:19
**referencing**  31:11
87:6 231:13
**referring**  204:15
212:8 215:17
**refers**  102:23
**reflect**  62:12
**reflected**  23:13
241:21
**refresh**  72:8,20
241:19 242:1,16
**refreshed**  242:9
**refreshes**  25:10
**refreshing**  72:12
**refusing**  72:23
73:2 81:15
**regard**  148:16
192:8 193:25
228:14
**regarding**  23:24
24:8 67:18 100:24
104:3 115:12,23
115:24 116:3
127:18 145:8
146:12 153:22
154:3 161:20
162:2 163:2
192:24 207:21
208:1,18 226:13
228:4

# REDACTED

**regardless** 85:21
224:5
**regards** 172:23
183:19
**region** 1:23
**registered** 1:20
**regular** 130:13
131:1,11 240:16
**regulations** 31:21
**reince** 164:7,14
**reinstate** 24:11
101:2 103:20
104:8,19 185:4
**reinstatement**
115:12
**relate** 37:19
**related** 9:5 19:23
27:12 110:21
124:7 125:22
184:7 211:5
231:20 244:10
**relating** 61:18
63:10 126:9
**relations** 183:19
235:18
**relationship** 20:23
21:16,25 22:11,16
124:15,18,21
**released** 225:13
**releases** 224:23
**relevant** 219:13
**remember** 13:14
13:18 17:14 18:5
18:8 19:1 23:3,8
23:12 25:17,21
26:11,13,15,19
29:17,18 30:18
34:1,11 38:5 41:5
41:5,11 43:20,24
45:23 46:3 47:24
53:4 55:6,24,25

56:12 60:23 61:8
66:15,16,21 70:17
70:18 71:3 74:19
75:2,6 76:18,25
77:7,8 81:5,8,19
83:4,9 84:13,17,18
84:20 85:1,10,15
85:22 86:2 87:17
87:18 89:17 90:20
92:8 98:5,6,8,11
102:15 106:8
108:17 109:5,13
110:9,20 122:8,18
122:21 123:2,7,17
128:16 129:5,11
129:22 130:4
132:2 134:4
136:10,11 139:2
140:25 141:1,2,15
143:5,19 145:13
146:21 150:1
151:2,3,3 152:21
153:7,24 154:12
158:10,22 159:11
160:5 167:7 169:7
171:12,21 172:21
173:3,8,8,10,13
174:13,16 175:21
177:18,21 178:3
178:13,16 179:8
179:11,18 180:8
191:20 194:23
198:23 204:24
207:24 208:4
215:9 219:19
220:11,15 226:1
226:12 227:5
229:18 232:6
238:8,10,16 239:9
**remind** 196:24

**reminded** 158:17
**removed** 49:12
**repeat** 14:8,11
33:6 43:6 59:19
62:24 82:6,22
**rephrase** 16:5
102:18 116:22
120:9 152:3
**report** 19:4 65:14
129:17
**reported** 128:10
**reporter** 1:21 9:3
9:10 14:15,16
212:10,14 217:11
217:13 218:14
219:2,24 220:20
222:7 238:20,24
239:2,7,20,25
240:6,11
**reporters** 217:16
217:20 218:6
240:9
**reporting** 89:6
129:22
**represent** 101:11
170:20 178:18
**representation**
88:19
**represented** 88:15
**representing**
220:13 234:8,11
**request** 29:13
30:16 32:7,8,10,19
32:25 33:2,9,11
52:12 63:19,24,25
65:20 90:6,8
102:11 117:4
119:1 121:25
167:16
**requesting** 43:24

**requests** 7:6
**require** 152:5
**required** 148:1
**requirements**
106:19
**research** 2:5
**resident** 20:1,9
**resolve** 84:7 115:3
**resolved** 197:11
**respect** 27:7 35:8
68:21 70:13 78:16
79:1,13 100:23
105:1 145:20
148:25 149:5,8
**respective** 234:16
**respond** 33:15
54:17 145:12
218:25 239:4
**responding** 51:14
**response** 29:12
30:8,16 32:7
83:12 214:24
**responses** 233:4
**responsibilities**
176:5 180:6
187:21
**responsibility**
27:5,10 51:22
128:6
**responsible** 172:8
194:4
**rest** 139:13 140:19
**restrict** 131:9
**result** 163:17
**resumed** 135:3
**retained** 106:12
106:15 243:1
**retention** 106:19
**return** 114:4
245:14

REDACTED

**review** 52:16
114:11 134:7,8
135:22 136:8,14
136:19,23 137:2,7
141:11,16,20
144:2,8,12 201:4,9
201:17,21,23
202:1,6,17,17,23
204:17,19 211:24
211:25 217:19
219:11,11,16
226:19 237:21,23
239:3
**reviewed** 52:15
73:3 114:14 134:1
135:17 141:8
144:7 204:4
217:22 225:23
226:9 237:10
241:14,18,19
**reviewing** 226:12
**reviews** 201:24
202:3 204:15
**revisions** 202:13
202:15 203:1
**right** 10:13 13:14
14:12 15:25 16:24
17:16,22 19:5
22:25 25:2,8 29:4
29:15 32:5 33:13
36:1 37:2,15 38:1
39:15,17 40:3,8,20
41:12,23 42:13
49:4 50:18 52:9
53:14 54:1,16
55:7,9,22 58:25
60:1,16,19 73:8,11
78:3,10,13 81:18
83:5,11 87:24
88:23 89:19 90:5
90:15 92:5 95:5

95:19 97:21 98:2
98:13 99:19,25
103:9 116:6 121:5
121:18 129:24
135:9 138:10
139:12 141:25
142:9 154:25
169:3 173:24
196:5 220:25
222:5 228:22
230:19 236:10
241:10
**rights** 3:20
**ring** 153:17
**road** 2:5
**rockas** 211:22
212:4,5 213:4,9
215:2,7 216:11
222:20 238:19
**rode** 159:25
**role** 52:3 68:21
128:21 129:11
155:7 183:18
184:2 186:9 187:5
224:2,22 225:2,3
231:9
**ron** 191:18
**room** 108:21
113:6,9 154:14
155:6 161:17
241:8
**rosenberg** 3:23
173:22
**ross** 10:22 11:2,16
12:5,12,15,20,23
12:24 13:1,2,20,25
14:3 17:12,23
18:9,15 20:15,20
21:5,13,17,20,21
22:2,3,6,12 23:24
24:5 25:4 28:11

29:2,8 30:7,14
32:5,8,18 34:7
35:11,14 36:8,21
40:13 41:15,19
42:9 58:1 63:2,18
64:17 66:23 67:21
68:1 79:12 80:1,2
82:10,16,25 84:2,9
84:22 85:4,12,18
88:23 89:5 92:9
93:11 97:16 98:10
98:11 100:23
101:10 102:23
103:17 107:8,15
107:24 108:7
115:11 116:25
117:14,23 118:3
118:15,24 119:18
121:23 122:11,16
122:19 144:18
145:4 152:8 153:3
153:11 154:17
155:11 156:9
157:25 160:12
161:23 164:16
166:10 167:9
168:5 169:23
171:24 173:20
174:1,24 175:1,2
176:4 178:8
193:12 195:18
203:10,11 208:17
208:23,24 209:5
209:21 210:2,6,9
211:1 224:14
228:5 230:14,15
232:13 233:13
237:24
**rothschild** 11:7,9
11:10,11,14,18,19
11:25 171:3,7,14

171:18 172:4,5
173:24 174:2,4,8
174:10,12,22
175:6,14
**rough** 13:17 37:21
**roughly** 13:17
15:9 20:11 48:5
49:7 51:25 136:22
**route** 157:2
**rules** 31:20
**run** 19:11 180:19
181:6,7
**rush** 203:23

**s**

**s** 2:1 3:1 4:1 5:1
6:7 135:1,1,1
**sacramento** 3:3
4:4
**sahra** 233:17,17
233:18
**san** 3:16,22 170:21
**satellite** 182:11
**saturday** 69:2
**saudi** 160:1
164:12
**saved** 106:24
**saving** 106:5
**saw** 127:12 159:21
186:16 234:9
**saying** 33:15 36:11
36:21 55:15 58:13
61:3 83:15 89:22
90:2,8 96:11
97:18 100:16
122:25 123:2
130:4 157:20
220:15 221:2
**says** 24:15 28:19
29:23 32:6 33:8
34:7,19 36:9,19
39:1 40:22 41:14

REDACTED

41:18 42:10 52:12
57:21 59:4,7 60:9
64:4,12 65:9,11,16
67:16 76:2 77:23
78:2 79:17,18
86:12,21 88:8
100:23,25 103:17
104:6,7 116:15
196:5 197:10
210:3 212:9 215:9
221:25
**scheduled** 143:9
143:16
**scheduler** 47:19
47:21 48:5 60:6
227:16
**schedulers** 49:9
**scheduling** 143:22
145:9 147:5
198:23,24
**scholer** 1:18 2:2
**school** 2:24
**schufreider** 200:7
**scientific** 27:1
93:6 187:15
191:25 192:7,17
192:23
**scope** 135:12
**scot** 2:7
**scraps** 103:22
104:17
**search** 147:18,24
148:1,8,12,13
152:22
**searched** 147:25
148:18,19
**searching** 148:5
205:13
**sec** 88:9,22,22
90:3

**second** 24:4 26:1
28:1 42:4,6,7 59:3
64:10,11 103:25
121:20 124:8
185:15 199:16
200:24 207:4,9
217:24 223:19
**secret** 101:19
102:4,7,24
**secretary** 11:16
18:11 19:20 20:23
21:4,5,7,9,14,15
21:16,24,25 22:5,6
22:9,12,17 23:23
24:5,6,16 25:4
28:11 29:8 30:7
30:14 32:5,8,18
33:17 34:7,24
35:11 36:8,21
39:14,25 40:13
41:15,19 42:8,23
42:24 43:9,18
44:8,10,14,18,20
45:3,4,5,8 46:9,18
47:3,10 50:15
51:4,11 52:8,11
54:3,13,14,18 57:3
57:11,25 58:14
59:8 61:1,13 62:4
63:2,9 64:12,17
65:4,7,23,24 66:23
67:3,5,21,21,24
68:1 69:8 78:12
78:24 79:12,19
80:1,2 81:21
82:10,15,25 83:16
84:9 85:12,18
88:22 89:1,4,10
91:21 92:9 93:11
97:15 98:10,11,23
99:14 100:23

101:9 103:17,18
104:1,14 107:8,15
107:24 108:7
115:11,22 116:25
117:14,23 118:3
118:15,19,24
119:4,7,17,23
120:6,16,18,18
121:9,23 122:11
122:16,19 123:4
124:9,15,18,22,24
125:3,5,10,24
126:3,18 127:9
128:24 130:9,13
131:2,6,12,22
132:24 133:7,10
144:18 145:4
152:8 153:3,11
154:16 155:11
156:9,11,12,15,16
156:23 157:4,25
160:12 161:23
163:21,22 164:16
166:10 167:9
168:5 169:23
189:21 191:12
194:7 195:18
197:3 198:7,13,18
201:13 203:2,22
203:22 204:12
208:17,24 210:2
212:23 213:10
215:24 216:12
227:4 231:9 232:7
233:13 235:13
237:24
**secretary's** 36:7
46:22 48:9 94:18
104:18 108:18
126:13 151:20
195:25 196:9,19

202:12 231:7
**sectors** 172:16,23
173:1
**security** 185:21
**see** 15:19 28:22
29:4 30:10 41:16
41:17 42:5 50:20
54:2,15 57:22
58:2 60:13 67:12
75:21 77:24 78:7
79:16 88:13 97:6
99:16 114:8 115:2
119:22 136:2
137:10,11,17
139:16,25 140:5
152:23 158:14
182:21 183:23
210:23 212:20
216:19 219:13
221:12 222:13
224:14,17,19
233:7 236:13
**seeing** 59:24
140:25 141:1
**seen** 15:23 25:1,3
88:4 96:24 97:4
100:17 103:21
104:12,15,20
115:18 116:8,13
137:21 138:25
140:23 141:4,7
186:11 214:2
**select** 200:11
**send** 32:15 65:14
195:17,24 196:8
196:11,15,18,22
215:1 217:10,13
218:4,5,9 222:6
**sender** 88:12,16
230:4

REDACTED

**sending** 70:5
**sends** 60:7
**senior** 10:4 17:16
  22:10 24:12 35:10
  37:12 68:17 101:3
  101:6,17 102:1,21
  103:6 104:9
  130:25 131:10,12
  180:1,7 188:8,10
  205:1
**sense** 13:17 37:21
  140:7
**sensitive** 8:5
**sensitivity** 125:12
**sent** 28:11 35:12
  40:12 41:14,18
  42:8 43:23 57:22
  58:18 59:5 67:24
  69:6 70:9 76:20
  77:24 106:23
  148:16 198:9
  203:21 213:4,10
  213:15,21 214:4
  214:11,16,17,19
  214:22,23 215:2
  217:4,9 218:14
  219:24 220:2
  221:19 228:11,13
  237:2,4,5,7 238:20
  238:24 239:1,7
**sentence** 24:5 42:3
  42:7 103:25 104:6
  209:23
**sentences** 30:24
**senteno** 3:6
**separate** 235:19
**september** 67:11
  67:25 69:13 70:4
  70:22 74:8 77:10
  78:11 83:20 84:10
  85:6 86:11 127:12

**serious** 101:22
**serrano** 230:24
  231:4
**sessions** 89:4
  119:9,17 167:25
  168:6
**set** 30:4 31:4 42:22
  43:9,17,25 44:3,6
  44:9,12,16,22 45:1
  46:5,17 55:5 59:8
  73:23 156:25
  174:9,12 177:5
  198:18,21,22,25
  199:1 210:20
  239:21,25 244:7
  244:14
**sets** 175:4
**setting** 55:4 56:19
  57:4,9 199:3
**settled** 29:10
  209:24
**seven** 63:21
  175:16 215:25
**shah** 3:11
**shaken** 81:7
**share** 57:23 182:9
**sheet** 245:7,10,12
  245:15 247:11
**shipping** 172:13
**shocked** 101:23
**shook** 168:4
**short** 26:5 34:6
  132:16,21 195:5
  226:19 236:13
**shorten** 120:23
**shortly** 24:18
**show** 115:5 135:19
  135:20 136:6,12
  136:17,25 137:5
  137:15 138:22
  139:23 157:9

194:24 199:11
  205:10 213:3,8
  216:7
**showed** 157:8
  158:3 213:14
  241:17,24
**showing** 72:19
  99:23 211:20
**shown** 31:19 71:21
  71:23 72:8,11
  81:10 153:19
  242:1
**side** 176:14,14
  177:10,13,14
  181:8 187:6
**sign** 245:9
**signal** 107:1,12
  108:8
**signature** 25:4
  244:17 247:14
**signed** 182:16
**significant** 171:5
  171:11 239:20,24
  240:5,13
**signing** 245:11
**simple** 42:2,11
  50:11
**simply** 44:3 50:24
  196:13
**single** 61:1 84:1,4
  99:11 162:19
  224:20,21
**sir** 9:24 10:14,16
  10:18,20,24 11:20
  11:23 14:20 15:4
  16:20 19:6 20:3
  22:21 24:3 25:1
  26:22 28:23 30:11
  37:25 38:8,15,19
  39:7,24 40:14
  43:1 45:25 46:23

47:13,17 48:21
  49:8,10,19 52:20
  54:9 57:15 58:5
  58:17 59:14,20
  60:14,17,24 67:1
  67:13,22 68:11
  73:6,18,25 75:17
  76:13 79:15 81:17
  83:19 85:20 86:2
  96:7,10 99:11
  103:24 113:3
  120:22 122:8
  138:21 170:25
  195:10,21 199:14
  200:16,24 206:15
  221:23,25 224:10
  227:8 237:13,18
  237:22
**sit** 61:5,7 145:18
  191:11
**sitting** 155:5 173:2
  177:17,22 194:12
**situation** 161:16
**situational** 59:23
  70:9 189:14,18
  227:17
**situationally**
  183:4 190:19
**six** 215:25
**skim** 65:8 220:9
**skimmed** 220:7
  238:14,15
**skip** 200:2
**slowly** 133:22
**small** 179:16,23
**sold** 175:24
**solutions** 1:23
**somebody** 22:18
  22:19 31:5 33:19
  43:10 44:7,13,19
  45:2,16 49:2 57:6

REDACTED

74:11,15 99:3,16
128:18 130:6
132:12 147:24
148:17 181:2
184:23 185:3,10
185:24 196:11,21
198:20
**soon**  24:5,15
103:17,25 104:13
**sorry**  50:12 51:1
55:22 57:7 62:10
62:14,21 66:1,17
67:11 68:13 73:18
76:13 78:24 93:13
107:9,11 118:6,13
119:8 123:25
129:7 131:14
143:13 156:2
179:2 186:13
220:23 223:24
226:4 233:19
234:25
**sort**  25:19 54:20
55:11 80:15
100:21 106:9
130:20,21,22
131:7,19,21
132:23,24 133:1,4
147:22 151:9
152:24 171:21
172:7 175:25
176:12 179:21
182:1 193:9 228:3
232:14 235:12,20
239:17
**sound**  118:8
**sounds**  86:14,22
**source**  16:21
82:18 83:7 116:25
118:15,22 120:2
120:12 121:2,4,17

122:3 242:15
**southern**  1:2 8:20
114:22
**space**  245:7
**speak**  38:3 44:20
73:22 80:25 81:3
84:10 90:7,9,14,18
112:7,24 125:2,23
130:24 145:7
160:12 178:9
181:5 228:6 240:8
**speaking**  40:24
41:2,7,11 42:18
76:18,25 77:8
81:19 82:8 89:17
90:21 94:7 134:8
154:13 155:6
167:8 240:11
**special**  128:3
153:18
**specific**  14:19
18:12 19:2 26:19
45:24 58:7 83:9
146:22 173:15
179:21 203:8
235:2
**specifically**  19:3
21:19 26:11 44:15
56:13 70:20 100:6
100:12 106:8,21
110:20 143:5
150:3 151:3 154:1
165:20 178:13,17
204:16 227:6
**specifics**  151:15
173:7 179:9 242:7
**spend**  20:12 54:20
55:11
**spending**  20:7
66:19

**spent**  126:13
177:13 188:24
**spoke**  41:10 42:13
46:8 74:2 76:8,16
77:2 83:16 84:6
88:9 89:1,10,11
90:3 110:22 111:2
111:11,18 119:17
119:23,24 160:19
164:12 165:6,7
178:22 179:11
**spoken**  80:16,24
112:25 113:1
126:23 159:12
165:16,22 166:13
167:5,24 168:12
168:15 169:1,5,9
169:12 206:5
**spouse**  123:16
**square**  3:15 37:4
**staff**  10:3 17:13,19
17:24 18:10,18,20
18:22 19:5 24:19
35:2,5 37:11,13,17
37:20,25 38:6
47:1 74:9,18
78:12 80:21,25
97:2 98:1,21
109:16,19 110:6,6
110:7,8 128:2,10
131:1 168:2 180:2
187:18 188:2,4,8
234:5,14,18,19,21
234:22 235:14,23
236:1
**staffs**  81:6 234:16
**stamp**  115:15
134:1
**stamped**  23:17
28:9 58:22 63:16
75:12 84:1 115:16

209:13 226:18
229:24
**stand**  64:8 142:22
**standard**  201:16
**standing**  130:20
130:24
**start**  12:17 17:2
130:17 139:6
140:5 218:18
220:22
**started**  11:6,10,18
12:1 14:4 20:7
31:10 106:2 172:4
176:20 180:17
184:22 188:4
**starting**  11:2
104:13 199:22
230:4
**starts**  103:19
**state**  1:21 4:2,5,8
4:10 9:17 39:14
40:1 45:4 101:19
102:4,8 244:4
245:6
**stated**  127:5
**statement**  6:16
42:1 202:18 203:1
239:12
**statements**  201:18
202:14 217:20
224:24 225:4,13
225:19 226:5,7,10
226:13
**states**  1:1,9 8:18
8:20 28:10 79:1
79:11,25 80:17
81:20 82:10 93:15
94:8,11 101:25
**status**  206:11
**steel**  126:15 183:2

steno  9:9
stephen  110:10,13
　110:19 159:12
　160:13,25 169:1,9
　169:24 170:4
steps  227:2
steve  46:10,11,14
　46:18 112:7
stick  30:8 34:8,20
　35:16 36:2,9,12,16
　36:20 37:1
stop  24:14 194:15
　207:11
street  1:19,24 2:11
　2:17 3:2,9 4:3,9
　8:24
strike  203:7
struggled  179:22
stuck  36:5 182:1
studied  192:19
stuff  71:8 144:16
　192:4
su  233:17
subcommittee
　204:3
subject  51:6,11
　59:10 63:23 84:3
　122:6 154:3
　195:12,13,20
　221:14 226:24
　245:11
subjects  123:17
submission  201:2
submitted  201:9
　205:16
submitting  207:22
　208:2,7,12,19
　209:1
subset  137:22
substance  122:12
　247:10

substantive  63:21
　73:12 112:15,19
　113:4,7 160:8
suggest  55:8
suggested  31:4
suggests  55:9
suite  1:24 2:22 3:9
　3:21
summarize  73:20
　186:1
summary  185:7
　186:2 192:1
summer  49:7
　127:11 152:16
　167:6 187:19
supplemental
　23:23 97:16
support  176:15
suppose  196:11
supposed  31:21
　65:13 106:4
　133:10 205:3
sure  11:3 12:17
　16:7,16 17:17,20
　20:6 21:6 22:7
　27:9 35:13 36:4
　40:16 48:11 49:13
　51:8 54:22,25
　56:18,25 59:16
　63:1 65:8 68:5,19
　71:19,22 81:25
　82:7 88:20,24
　90:17 91:2,10
　92:16 96:20
　105:17 106:13
　110:15 114:6
　116:22 120:25
　125:15 126:11
　127:5 128:12,19
　144:20 149:21
　159:21 160:20

164:18 166:11
170:7,8 171:4
172:3 173:12
177:24 178:7
180:4,11 181:14
181:25 184:19
185:12 187:1,2
188:19 198:16
200:3,17 202:11
203:7 204:6 207:1
212:1,12 214:1,25
215:18,19 216:3
218:2 221:1
222:23 227:9
228:16 229:2
236:25 238:4
surprise  91:11
surprised  91:16
　91:19 92:2 196:21
swear  9:10
swlr  67:18,20
sworn  9:14 97:19
　98:24 244:7
system  132:23
　148:7 185:21
　219:8

**t**

t  2:18 6:7 9:12,12
　135:1,3,3 246:3
take  8:11 16:8,9
　16:12,15 22:5
　28:13 32:17 44:23
　47:4,7 49:20,22,23
　54:2 67:20 76:6,7
　76:15 83:15 86:16
　100:8 103:4
　113:17 121:12,14
　122:11 128:10
　132:3,5 170:8
　176:10,22 180:13
　186:10 187:20

188:14 227:2
232:4
taken  1:16 8:16
　50:3 113:22
　142:15 143:4,11
　143:15 170:14
　225:16 236:18
taker  132:7
talk  29:24 31:5
　33:15 42:14 44:21
　44:24 45:19 46:14
　76:24 96:1 110:10
　110:13,16 126:3
　127:17 160:2
　195:13,14 200:18
　210:16 231:1
talked  17:25 18:13
　25:17 26:2 126:25
　146:25 179:15
　182:3
talking  26:12 41:5
　56:14 87:17,18
　93:15,17,18 100:7
　104:12 119:7
　131:15 138:14
　152:21 156:6
　165:9 176:9
　184:15 229:6
　232:23 239:21
　240:1
talks  30:3 210:19
tariffs  126:14
　183:2
task  185:24
tasks  27:11
team  31:6 33:20
　108:20,23 127:2,7
　156:24 158:7
　183:8,12,12
　198:23,24

REDACTED

technical  27:2
  93:6 117:7 165:15
  187:16 191:25
  192:5,8,16,23
telephonic  121:11
tell  16:5 24:17
  26:21 32:22 39:25
  57:20 69:25 86:3
  118:12 122:13
  144:18 152:19
  180:5 203:18
  205:12 214:16,19
  214:22,23 219:17
  220:7 222:23
  224:14 230:24
telling  32:2 35:22
  57:16
tells  88:8
ten  13:15 22:19
  136:24 141:8
  207:18
tenth  2:17
teramoto  1:16 6:4
  6:8 8:16 9:19
  23:17,19,22 27:24
  28:6,12,18,21
  29:24 31:10 38:10
  38:13 39:2 44:2
  49:16,17 50:8,9
  53:6,16 58:20,23
  63:12,13,16,19,23
  67:6,8,9 71:10,11
  73:9 75:9,14,21
  79:21 83:21,23
  87:20,22 88:3
  90:24 94:16 95:11
  96:3,18 100:22
  103:16 114:3
  115:6,7,9 127:16
  135:19,20 136:7
  136:13,18 137:1,6

137:16 138:14,23
  139:24 140:11
  141:4,16,20
  170:18 195:1
  199:9 205:5
  211:18,21 216:21
  216:24 221:5
  223:3 226:15
  229:21 236:23
  241:6 242:24
  245:2 246:2 247:2
term  132:15,16,21
  132:25
terms  15:6,7 25:24
  71:18 109:10
  143:21 145:9
  149:12 172:7
testified  9:14
  87:16 96:23 141:8
  144:10 153:6
  154:17 155:13
  159:14 179:25
  193:10 204:24
  210:25 211:4
  229:17 241:6,12
  241:18 242:3
testify  15:23 163:8
testifying  173:23
  202:9,10
testimony  15:11
  16:19 32:17 35:19
  37:11 56:9,11
  78:19 97:19 98:12
  98:24 100:3
  112:14 192:1
  201:3,8 202:21
  203:23,25 204:4
  204:11 205:14,15
  206:7 231:8,10
  232:8,16 233:1,4,8
  233:14 237:2,20

237:24 238:6
  242:24 244:6,9
tett  212:14,16,18
texas  142:24
text  63:21 73:12
  84:5 105:18,20
  107:25 108:4
  222:2 231:1
texting  105:24
thank  36:1 40:17
  53:22 55:7 58:19
  63:7 73:6 115:4
  141:23 142:10
  170:11 242:20
thanks  59:17
  83:13
themes  26:10
theoretically
  185:18
theory  186:7
thing  14:22 19:20
  26:1 57:15 117:7
  117:8 138:11
  152:19 182:15,17
  195:14 203:19
  206:18 228:3
  229:16 238:12
  239:24
things  19:14,17
  31:12 41:24,25
  49:12,13 56:18
  61:24 66:13 70:9
  71:5 92:25 105:9
  108:21 133:3
  143:23 171:21
  181:6,7 182:5,20
  183:15 184:2,6
  188:7 189:12
  190:11 202:4
  204:11 206:7
  214:7 218:19

240:18
think  15:10 18:19
  22:24 28:14 35:22
  35:25 36:5,16
  41:4 46:2 68:18
  69:21 74:17 84:21
  86:6 87:16 92:23
  94:13 96:1,4
  102:20,24 108:9
  111:5,9 123:14,15
  123:22 127:5,8,23
  136:16 137:4
  141:7 144:9
  145:22 146:3
  147:7 148:21
  153:6 154:6 155:3
  155:4,13 159:2
  160:10 164:14,14
  168:1,3,4 173:23
  175:15,15 179:25
  181:21 184:8,21
  185:24 187:9,13
  189:11 191:22
  192:12,15,20,20
  193:7,16 206:4
  209:16 211:4
  212:10 224:20
  225:10 226:19
  229:16 230:18
  231:6 233:23
  234:6,20 235:16
  235:25 237:5
  238:13,21 239:4
  240:22
thinking  22:23
  37:2 48:6
thinks  93:12
  204:12
third  79:21 124:8
  160:5 221:3

REDACTED

**thirty**  245:16
**thompson**  6:16
  194:16,21 201:3,8
  204:1 208:6,11,18
  208:25
**thorough**  224:21
**thought**  37:7
  62:14,15,22
  143:13 157:21,23
  173:25 178:24
  180:9 190:12
  228:9 240:11
**thread**  28:9 50:18
  59:4 73:12 75:25
**three**  87:25 113:25
  140:10 159:17
  160:4 165:11
  172:15 201:12
**thursday**  147:15
**time**  16:9 17:23
  20:8,11,13 24:25
  25:3 26:6,16 34:6
  35:4 36:25 37:12
  42:20 43:2,19
  45:18 47:22,23
  49:25 50:4 51:25
  52:4 59:24 60:7
  66:19 70:14 73:16
  74:1,17 78:11
  79:22 93:23 95:7
  95:20 113:19,23
  115:18 126:13
  130:20,24 134:14
  134:22 135:4
  142:1,13,16
  144:14,16 157:12
  160:5 161:25
  162:19 165:6,7
  170:8,12,15 171:2
  171:6 172:6
  174:17 175:8,21

176:8 177:9,12
  183:7 185:2 186:3
  187:11 188:3,11
  188:13,18,21,24
  214:10 216:6
  220:14 221:22,24
  233:11 236:15,19
  239:15,19 243:3
**timeline**  152:24
**times**  3:15 15:5,6
  15:7 64:17 148:24
  159:16 169:4
  184:5 212:15
  220:25
**title**  10:2 68:16
  172:8 185:13,14
  185:17 194:18
  196:25 197:8
  204:25 224:6
  231:16 233:25
  234:4,7
**titled**  23:22 31:1
**today**  16:19 37:9
  38:7 61:6,7 84:7
  100:18 114:15
  115:19 141:17,21
  143:4,9,24 144:19
  145:18 147:2
  173:2 177:17,22
  209:7 213:25
  214:2,10 240:21
  241:1,17 242:1,3
  242:11
**today's**  242:23
**todd**  1:19 9:3
  244:3,18
**told**  32:18 43:16
  45:7,12,16 86:14
  104:25 144:23
  152:20 155:5
  181:24 191:10

**tomorrow**  65:12
  227:1
**top**  28:10 39:1
  50:12,24,25 51:1
  63:17 64:11 65:9
  67:10 75:13 83:11
  86:10 88:6 121:14
  184:9,11 222:24
  224:11
**topic**  45:8,13,17
  66:7 114:4 228:25
  232:10
**topics**  149:3
  158:22 161:17
  162:6,9 163:20
  167:3 207:16,22
  208:7,20 242:10
**tops**  159:18 160:4
**total**  242:25
**totally**  139:14,19
  140:19 154:24
  190:8
**touch**  127:20,24
**touching**  122:6
**track**  132:19,20
**tracking**  53:12
  132:23
**trade**  19:19,21,23
  64:9 110:21
  126:13 161:13
  162:16,19 182:23
  182:24 183:23,24
  184:7 187:11
  228:15
**train**  70:21
**transaction**
  174:19
**transactions**  11:13
  171:6,13
**transcribe**  221:1

**transcript**  99:24
  100:5 244:8
  245:17,18
**transcription**
  247:7
**transition**  31:6
  33:20 108:13,19
  108:23 109:7
  126:25 127:2,7,10
  128:23 154:23
  155:1,9,14 156:8
  156:18,23 158:1,7
  158:8 159:9 174:6
  183:8,11
**transitioning**
  157:3
**transportation**
  181:14
**treasury**  181:13
**trial**  15:12
**tricky**  54:10
**tried**  36:25 45:5
  131:19 183:6
  198:25 228:21
**trouble**  15:18
**true**  32:4 85:23
  229:4 244:8
**trump**  108:12
  112:25 113:5,13
  154:22 231:13
**trust**  124:18,21
  125:3
**trusts**  124:24
  125:3
**truthful**  16:19
  71:19
**truthfully**  16:3
**try**  27:20 30:8
  34:8,19 35:15
  36:19 48:25
  105:22 131:4

REDACTED

177:15 185:25
223:7 235:1
**trying**   13:17 25:22
27:12 36:12,14
37:21,22 66:19
80:7 120:22 148:6
180:18 181:2,16
183:3 185:4
195:17 238:25
**turn**   8:7 73:8
**turns**   126:18
**twenty**   13:16
**two**   12:18 15:10
18:7 27:25 30:24
38:11 50:6 58:21
75:12 113:21
120:1 134:24
179:16,23 182:20
191:20 202:10
207:17 238:3
**type**   177:1
**types**   61:23 150:5
183:15 202:3
**typical**   47:1 188:2
218:3 228:4
**typically**   42:22
43:9 48:22 56:3
203:1 217:14,19

**u**

**u.s.**   4:16 5:2
**uh**   28:23 164:10
**ultimately**   194:4
**umbrella**   175:5
**unable**   214:3
**unclear**   235:1
**uncommon**   240:19
**undercount**
163:17 166:3,19
168:19 169:17
**underlined**   197:10

**underneath**
175:19 185:14
**understand**   10:11
12:8 16:4,5 21:4
22:22 28:2 31:14
31:24 36:18 37:10
37:22 42:19 49:15
51:21 52:2 60:24
61:3 64:16 72:18
88:11 90:6 91:6
92:24 116:13,14
116:21,24 117:11
117:20,25 118:6,9
118:14 119:16
134:10 142:7
146:1,6 150:22
174:3 180:19
181:16 193:24
194:13 195:19
206:22 209:22
214:8 238:6
240:25
**understanding**
17:8 56:15 82:17
92:21 94:24 97:3
106:13,22 114:21
117:10 145:15,19
181:9 194:10
196:17 202:7
214:11 235:4
**understood**   48:19
60:4 65:10 68:25
77:1 83:3 197:14
**undertake**   27:6,11
**unified**   2:23
**union**   2:10
**unit**   8:14 50:2,5
113:21,24 134:24
135:5 236:16,20
**united**   1:1,9 8:18
8:20 78:25 79:11

79:25 80:17 81:20
82:10 93:15 94:8
94:11 101:24
**units**   242:25
**university**   10:12
11:1
**unión**   142:23
**upcoming**   24:8
42:2,12 104:3
**update**   64:13,14
64:21 131:22
206:11 207:5,12
226:25 227:3
228:24 229:7
**updated**   221:14
**updates**   133:6,10
**urgency**   130:22
190:10
**usa**   200:12
**usdoj.gov**   4:18,19
**use**   105:12,19
107:15,20 108:7
108:10 203:11
216:4
**uses**   107:17 125:5
125:11
**ustr**   181:13
**usually**   49:1 60:25
185:9,13,14
**uthmeier**   52:14
59:7
**utmost**   190:10

**v**

**v**   245:1 246:1
247:1
**van**   191:13
**vanhanswyk**
200:12
**various**   24:7 52:8
64:17 104:2 114:8
161:17 172:25

187:4
**vast**   20:13
**verb**   116:6
**veritext**   1:23 9:2,4
243:1
**version**   135:25
136:2 137:9,10,11
137:20 138:4,11
139:18
**versions**   141:3
**versus**   8:18 132:25
**verticals**   172:9
**vice**   39:12,18,19
**victor**   223:12
**video**   8:10,15
**videographer**   5:10
8:1 9:2 49:25 50:4
113:19,23 134:22
135:4 142:13,16
170:12,15 236:15
236:19 242:21
**videotaped**   1:15
**view**   48:16,17
**viewed**   157:2
**views**   202:12
**vintage**   174:14
**visualize**   233:22
**visually**   209:16
**volume**   97:6
**voter**   163:13,15
166:1,17 168:17
169:15

**w**

**w**   4:13 9:12 54:21
135:3
**w.l.**   171:24 173:19
174:24 175:1
176:4
**wait**   30:23 74:13
**waiting**   62:12,23

REDACTED

**walsh** 5:4 14:14
   217:6
**want** 10:8 14:20
   16:15 17:7 18:13
   30:3,5 34:23
   44:21 49:21 53:23
   73:5 80:14 89:22
   98:25 100:18
   114:4 121:8,21
   122:4 127:17
   134:15 140:2
   143:6 148:5 154:9
   171:1 176:18
   186:24 193:8
   207:7 209:6,12,15
   210:19,21 217:25
   219:11,18 220:25
   221:10 223:16
   224:13 238:2,5
**wanted** 18:3,24
   44:24 64:21 69:2
   79:1,12 120:7
   128:17 198:14
   204:5 228:22
**wants** 33:17 44:19
   62:17 73:22
**washington** 1:24
   2:3,17 3:10,22
   4:17 5:3 9:21,23
   20:5,16
**water** 165:15
**waterhouse** 11:4,6
**way** 16:22 21:3
   23:4 25:4 54:6
   57:16 80:9 89:21
   130:7 137:20
   161:2,2 175:11
   181:5,7 184:18
   185:9 187:24
   244:12

**ways** 114:8 154:18
   177:7
**we've** 141:11
   154:7
**weather** 182:12
**website** 205:19,20
   205:24 231:16
**wednesday** 204:3
**wednesday's**
   60:12
**week** 19:25 74:10
   112:6 132:18
   189:2
**weekend** 30:6
   210:22
**weekly** 74:10
   131:20
**weeks** 161:8
   165:12
**wells** 4:18 6:5 12:6
   12:13 13:21 14:5
   22:13 25:14 26:18
   28:5 30:22 33:4
   45:9,14 55:13,17
   58:11,16 61:16
   62:7 63:5 64:2,22
   66:3,24 69:5 70:6
   70:15 71:2 72:1,5
   72:9,13,21 74:4,24
   75:5 76:10,17
   77:5,16 78:18
   79:3,14 80:5,19
   81:11,24 82:13,19
   83:18 84:12,24
   85:8,13,25 86:25
   87:11,14 89:7,24
   90:10,16,25 91:15
   91:23,25 92:17
   93:21 94:12 97:10
   97:22 98:3,14
   99:1,5,20 100:1

101:20 102:5,9
   103:2 105:4
   108:14 110:17
   112:9 114:16
   115:4 116:17
   117:5,17 118:5
   119:20 125:7,13
   126:5 127:21
   129:19 133:13
   134:2,13 142:11
   144:5 152:17
   153:5,14 155:23
   160:15 163:3
   167:18 171:8,15
   186:19 190:22
   193:15 197:17,23
   198:10 202:19
   203:4,14 210:13
   213:18 214:13
   218:15 225:6
   236:7 240:2 241:3
   241:5 242:18
**wendy** 1:15 8:15
   9:19 28:11,21
   29:23 39:2 40:11
   63:18 65:10,16
   67:17 75:14 78:2
   78:6 83:14 84:5
   86:13 94:16
   210:22 228:9
   242:24 245:2
   246:2 247:2
**went** 61:9 118:15
   118:24 120:17
   121:23 122:14
   144:3 158:6,7
   172:6 175:10
   198:21,22 199:1
**west** 1:18 8:24
**whatsapp** 107:2,5
   108:8

**whatsoever** 27:15
**whereof** 244:14
**whispering** 8:6
**white** 46:12 68:17
   68:18,19 109:25
   110:3,4,5 111:23
   112:3 159:22
   161:5,10,20,24
   162:7 163:21,24
   181:17 188:5
   204:25 205:1,4
   228:1 233:2 237:3
   237:6,15
**wide** 126:12
**wilbur** 12:22
   23:24 29:2 35:14
   63:18 67:21 68:1
   84:2 109:21
   174:18 175:2
   178:8 208:23
   209:5 210:6,9
   224:14
**wise** 4:6
**wish** 190:13
**withdraw** 39:8
   51:23 93:24 102:8
   125:9
**withdrawn** 23:8
   26:14 41:13 68:24
   74:21 97:14 120:9
**witness** 6:3 9:10
   9:13 14:17 15:19
   23:21 24:24 28:16
   40:18 52:25 59:18
   68:9,12 72:2,22
   73:17 76:12 81:14
   102:16 114:17
   134:16,19 135:16
   142:10 170:11
   195:22 200:22
   201:14 207:3,14

REDACTED

212:2 224:16
226:22 244:6,9,14
245:3
**wl**  10:22 11:2 12:5
12:12,15,20,24
13:1,2,20,24 14:3
20:15,20 21:13,20
21:21 22:1,3
**wlr**  84:8 174:23
176:2
**woliver**  2:21
**woman**  48:1
**wondering**  220:1
**word**  97:23 180:13
217:18
**wording**  225:20
**words**  53:9 89:21
122:12 204:9
206:5
**work**  9:17,20,22
11:21 19:16,22
20:16,19 21:12
22:1,20 71:18
72:6,16 106:10
110:5 114:19
116:9 127:7
128:18,19 135:13
149:4,18 171:5
173:19 175:8
181:19 188:24
192:3 193:20
194:17 197:15,20
229:9
**worked**  11:4,12
18:16 21:11 22:2
31:5 33:21 46:11
65:23 127:8 128:8
128:13 129:6,9,16
143:25 151:19
155:25 171:13,22
173:21 176:12

180:14,16,20,21
181:1,3 183:9,16
187:25 188:22
197:18,25 198:2
**workforce**  161:15
**working**  11:6,18
17:2 20:24 65:10
65:17 79:20 81:21
82:11 83:1 129:3
133:2,4 157:14
172:5 176:17
187:12 189:24
190:19,24 191:1,1
191:4 228:18
233:23
**workings**  46:1
93:8 150:20
**works**  52:8 74:11
118:11 181:10,17
200:4,11 211:12
212:6 223:21
224:3 230:15
**world**  197:2,4
**worst**  29:9 209:23
**worth**  186:6
**write**  32:14 34:22
77:19 79:5 88:21
105:9 152:23
203:20 210:8
228:24
**writes**  24:5 40:9
40:10 73:21
**written**  29:9 30:7
54:3 90:2 99:13
206:6 232:23,25
233:3,4,7
**wrong**  64:5 84:22
111:15 154:21
179:2,6 189:11
**wrote**  29:24 57:22
78:21 97:18

193:21 210:12,15

| x |
| --- |
| **x**  1:4,11 6:1,7 |

| y |
| --- |
| **y**  9:12 111:16 |

135:3
**yeah**  51:5 57:9
82:24 91:4 101:23
103:8 105:25
128:22 131:14
137:25 139:6
140:11 141:14
143:17 165:4,4
173:6 180:4 192:2
195:8 196:15
207:4 216:15
**year**  10:7 11:4
18:7 36:13 90:1
158:17 174:17
182:15 195:7
**years**  18:7 22:19
171:23 172:2
174:13 175:17
177:25 178:4
**yeomans**  2:24
**yesterday**  84:6
144:13,17 241:19
241:25
**york**  1:2,4,19,19
1:22 2:3,5,12,12
2:12 3:15,15,21
4:8,10,10,10 8:17
8:21,25,25 11:5
20:1,9 114:22
179:17,24 244:4
245:1 246:1 247:1
**young**  2:7
**yup**  193:2

| z |
| --- |
| **z**  111:16,16 |

**zadrozny**  111:15
**zero**  168:18

# REDACTED

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the
deponent or a party before the deposition is
completed, the deponent must be allowed 30 days
after being notified by the officer that the
transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to
sign a statement listing the changes and the
reasons for making them.

(2) Changes Indicated in the Officer's Certificate.
The officer must note in the certificate prescribed
by Rule 30(f)(1) whether a review was requested
and, if so, must attach any changes the deponent
makes during the 30-day period.

DISCLAIMER: THE FOREGOING FEDERAL PROCEDURE RULES
ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY.
THE ABOVE RULES ARE CURRENT AS OF SEPTEMBER 1,
2016. PLEASE REFER TO THE APPLICABLE FEDERAL RULES
OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

REDACTED

## VERITEXT LEGAL SOLUTIONS
### COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the foregoing transcript is a true, correct and complete transcript of the colloquies, questions and answers as submitted by the court reporter. Veritext Legal Solutions further represents that the attached exhibits, if any, are true, correct and complete documents as submitted by the court reporter and/or attorneys in relation to this deposition and that the documents were processed in accordance with our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining the confidentiality of client and witness information, in accordance with the regulations promulgated under the Health Insurance Portability and Accountability Act (HIPAA), as amended with respect to protected health information and the Gramm-Leach-Bliley Act, as amended, with respect to Personally Identifiable Information (PII). Physical transcripts and exhibits are managed under strict facility and personnel access controls. Electronic files of documents are stored in encrypted form and are transmitted in an encrypted fashion to authenticated parties who are permitted to access the material. Our data is hosted in a Tier 4 SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and State regulations with respect to the provision of court reporting services, and maintains its neutrality and independence regardless of relationship or the financial outcome of any litigation. Veritext requires adherence to the foregoing professional and ethical standards from all of its subcontractors in their independent contractor agreements.

Inquiries about Veritext Legal Solutions' confidentiality and security policies and practices should be directed to Veritext's Client Services Associates indicated on the cover of this document or at www.veritext.com.

REDACTED