November 11, 2018

The Honorable Jesse M. Furman
Thurgood Marshall U.S. Courthouse
United States District Court for the Southern District of New York
40 Centre Street, Room 2202
New York, NY 10007

      RE:    Plaintiffs' Status Report in *State of New York, et al. v. U.S. Dep't of Commerce, et al.*, 18-CV-2921 (JMF).

Dear Judge Furman,

As directed by the Court (Trial Tr. 761-63), Plaintiffs submit this letter to update the Court regarding the parties' discussions of the contents of the Administrative Record; the parties' proposed procedure for resolving further dispute about those contents; and the current status of all exhibits on Plaintiffs' Exhibit List.

*1.*  The parties have reached agreement on a Joint Stipulation (filed today at Docket No. 517) regarding exhibits that should be considered part of the Administrative Record.  However, the parties continue to disagree on whether a small number of remaining documents should also be included in the Administrative Record.  In the interest of facilitating a determination regarding the scope of the Administrative Record before post-trial briefing, the parties propose that Plaintiffs file a short letter-motion by 7 p.m. Monday, November 12, regarding additional documents Plaintiffs believe should be included in the Administrative Record; and that Defendants respond by 7 p.m. Tuesday, November 13.

*2.*  Attached as Exhibit 1 is an updated version of Plaintiffs' Exhibit List reflecting the exhibits that the parties agree are in evidence or should be admitted into evidence, as well as those that the parties agree are part of the Administrative Record versus those as to which there is disagreement.  Plaintiffs will also submit a Microsoft Word version of this Exhibit List to the Court by email at the Chambers email address today.  This Exhibit List reflects the parties' current understanding regarding the status of each exhibit on Plaintiffs' Exhibit List, and supersedes Plaintiffs' letters to the Court at Docket No. 478, Docket No. 481, and Docket No. 514.

Where the parties have reached agreement on the admissibility of an exhibit but where that exhibit has not yet been entered into evidence, we have indicated the parties' agreement that the exhibit may be admitted by noting in the "Date Entered" column that the exhibit will be entered "11/11 (pending Court order)."

The parties previously advised the Court that PX-614 was the subject of a clawback request and a contested claim of privilege.  That exhibit is no longer contested and will be submitted to the Court by email to the Chambers email address today.  In addition, for three of the exhibits on Plaintiffs' exhibit list (PX-75, PX-148, and PX-298), Plaintiffs inadvertently included the wrong file when submitting the electronic copy of the exhibit to Defendants and the Court.  (The exhibits are identified correctly on the Exhibit List, but an incorrect PDF file was

stamped as the exhibit for each.)  Plaintiffs will submit replacement versions of each exhibit (marked PX-75(R), PX-148(R), and PX-298(R)) by email to the Chambers email address today.

Respectfully submitted,

BARBARA D. UNDERWOOD
*Attorney General of the State of New York*

By: */s/ Matthew Colangelo*
Matthew Colangelo, *Executive Deputy Attorney General*
Elena Goldstein, *Senior Trial Counsel*
Office of the New York State Attorney General
28 Liberty Street
New York, NY 10005
Phone: (212) 416-6057
matthew.colangelo@ag.ny.gov

Attorneys for the *State of New York* Plaintiffs

ARNOLD & PORTER KAYE SCHOLER LLP
AMERICAN CIVIL LIBERTIES UNION

By: */s/ John A. Freedman*

Dale Ho
American Civil Liberties Union Foundation
125 Broad St.
New York, NY 10004
(212) 549-2693
dho@aclu.org

Sarah Brannon*
American Civil Liberties Union Foundation
915 15th Street, NW
Washington, DC 20005-2313
202-675-2337
sbrannon@aclu.org
*Not admitted in the District of Columbia;
practice limited pursuant to D.C. App. R.
49(c)(3).*

Perry M. Grossman
New York Civil Liberties Union Foundation
125 Broad St.
New York, NY 10004

Andrew Bauer
Arnold & Porter Kaye Scholer LLP
250 West 55th Street
New York, NY 10019-9710
(212) 836-7669
Andrew.Bauer@arnoldporter.com

John A. Freedman
Arnold & Porter Kaye Scholer LLP
601 Massachusetts Avenue, N.W.
Washington, DC 20001-3743
(202) 942-5000
John.Freedman@arnoldporter.com

(212) 607-3300 601
pgrossman@nyclu.org

Attorneys for the *NYIC* Plaintiffs

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-1 | Initial Administrative Record [AR 000001-001320] | * | 11/5 | 11/5 | AR |
| PX-2 | Supplemental Memorandum by Secretary of Commerce Wilbur Ross Regarding the Administrative Record in Census Litigation (6/21/2018) [AR 1321] | * | 11/5 | 11/5 | AR |
| PX-3 | 1st Supplemental AR Production [AR 1322] | * | 11/5 | 11/5 | AR |
| PX-4 | 2nd Supplemental AR Production [AR 003736-012464] | * | 11/5 | 11/5 | AR |
| PX-5 | Disclosure Review Board (DRB) Release produced 8/28/2018 | * | 11/5 | 11/5 | AR |
| PX-6 | DRB Release produced 9/4/2018 | * | 11/5 | 11/5 | AR |
| PX-7 | 4th Supplemental AR Production [AR 012464-012543] | * | 11/5 | 11/5 | AR |
| PX-8 | Privilege Overturns produced 9/17/2018 [AR 012476, 012755-012756] | * | 11/5 | 11/5 | AR |
| PX-9 | DRB Release produced 9/19/2018 – 2017 ACS Data [AR 012757-012762] | 401, 403 | 11/9 | 11/9 | AR |
| PX-10 | Additional Stakeholder Briefs produced 9/26/2018 [AR 012763-012767] | * | 11/5 | 11/5 | AR |
| PX-11 | Documents Produced in Response to 5th Motion to Compel [AR012768-012803] | * | 11/5 | 11/5 | AR |
| PX-12 | Documents Produced in Response to Docket No. 349 [AR 012804-012826] | * | 11/5 | 11/5 | AR |
| PX-13 | 10th Supplemental AR Production [AR 012827-013022] | * | 11/5 | 11/5 | AR |
| PX-14 | Document Produced in Response to Docket No. 361 [AR 013023-013024] | * | 11/5 | 11/5 | AR |
| PX-15 | DRB Release - Focus Group Materials produced 10/3/2018 [AR 013025-013099] | 401, 403, 802, 901 | | 11/11 (pending Court order) | Disputed |
| PX-16 | Additional Supplemental AR Documents Produced by Defendants | 401, 403, 802, 901 | | 11/11 (pending Court order) | Disputed |
| PX-17 | Letter from A. Gary to J. Thompson re: Legal Authority for American Community Survey Questions (11/4/2016) [AR 000311] | 403 | 11/5 | 11/5 | AR |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-18 | Email from I. Hernandez to Secretary Ross and B. Lenihan, cc: E.Herbst, W. Teramoto re: Census Updates (8/8/2017) [AR 000317] | 403 | 11/5 | 11/5 | AR |
| PX-19 | Email from K. Kobach to W. Teramoto re: Follow up on our phone call (7/24/2017) [AR 000763] | 403 | 11/5 | 11/5 | AR |
| PX-20 | Letter from Secretary Ross to K. Harris (1/31/2018) [AR 000782] | 403 | 11/5 | 11/5 | AR |
| PX-21 | Summary of Discussion between Secretary Ross and Rep. Pelosi re: 3/23/2018 meeting [AR 001274] | 403 | 11/5 | 11/5 | AR |
| PX-22 | Memo from J. Abowd to Secretary Ross re: Technical Review of the Department of Justice to Add Citizenship Question to the 2020 Census (Jan. 19, 2018) [AR 001277] | 403 | 11/5 | 11/5 | AR |
| PX-23 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 001286] | 403 | 11/5 | 11/5 | AR |
| PX-24 | Summary Analysis of the Key Differences Between Alternative C and Alternative D [AR 001304] | 403 | 11/5 | 11/5 | AR |
| PX-25 | Memo from J. Abowd to W. Ross re: Preliminary analysis of Alternative D (Combined Alternatives B and C) (Mar. 1, 2018) [AR 001308] | 403 | 11/5 | 11/5 | AR |
| PX-26 | Defendant Ross Decisional Memo (Mar. 26, 2018) [AR 001313] | 403 | 11/5 | 11/5 | AR |
| PX-27 | Email from A. Willard to R. Jarmin (12/15/2017) [AR 001332] | 403 | 11/5 | 11/5 | AR |
| PX-28 | Email from V. Velkoff to A. Willard re: Tuesday Availability (7/25/2017) [AR 1393] | 403 | 11/5 | 11/5 | AR |
| PX-29 | Email from A. Willard to V. Velkoff (7/25/2017) [AR 001404] | 403 | 11/5 | 11/5 | AR |
| PX-30 | Email from D. Langdon to E. Herbst re: Census Bureau briefing for OS politicals (2/2/2017) [AR 001410] | 403 | 11/5 | 11/5 | AR |
| PX-31 | Email from E. Comstock to C. Neuhaus et al., re: Census (8/29/2017) [AR 001411] | 403 | 11/5 | 11/5 | AR |
| PX-32 | Letter from A. Gary to R. Jarmin re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/12/2017) [AR 001525] | 403 | 11/5 | 11/5 | AR |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-33 | Email from J. Uthmeier to E. Lamas and R. Jarmin re: DOJ letter (12/15/2017) [AR 001634] | 403 | 11/5 | 11/5 | AR |
| PX-34 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 001954] | 403 | 11/5 | 11/5 | AR |
| PX-35 | Email from K. Dunn Kelley to J. Uthmeier re: Prep for Wed Census meeting with Sec (9/5/2017) [AR 001996] | 403 | 11/5 | 11/5 | AR |
| PX-36 | Email from K. Dunn Kelley to J. Uthmeier re: Prep for Wed Census meeting with Sec (9/5/2017) [AR 001998] | 403 | 11/5 | 11/5 | AR |
| PX-37 | Email from J. Uthmeier to E. Comstock re: Census Matter Follow-up (9/7/2017) [AR 002034] | 403 | 11/5 | 11/5 | AR |
| PX-38 | Email from James Uthmeier to Mark Neuman [confirmed by Privilege Log] re: Questions re Census (9/8/2017) [AR 002051_0001] | 403 | 11/5 | 11/5 | AR |
| PX-39 | Email from M. Walsh to W. Teramoto and J. Rockas (3/16/2018) [AR 002160] | 403 | 11/5 | 11/5 | AR |
| PX-40 | Email from W. Teramoto to J. Rockas re: NEED APPROVAL – GILLIAN QUOTES (3/16/2018) [AR 002167] | 403 | 11/5 | 11/5 | AR |
| PX-41 | Email from C. Jones to E. Comstock re: Seeking comment - citizenship question (2/28/2018) [AR 002199] | 403 | 11/5 | 11/5 | AR |
| PX-42 | Email from B. Reist to E. Comstock re: Citizenship Questions – Complete Set (2/2/2018) [AR 002292] | 403 | 11/5 | 11/5 | AR |
| PX-43 | Questions on the Jan. 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 002294] | 403 | 11/5 | 11/5 | AR |
| PX-44 | Email from J. Uthmeier to E. Comstock re: Census Matter Follow-Up (9/7/2017) [AR 002395] | 403 | 11/5 | 11/5 | AR |
| PX-45 | Email from Secretary Ross to E. Comstock (9/1/2017) [AR 002424] | 403 | 11/5 | 11/5 | AR |
| PX-46 | Email from C. Neuhaus to S. Park-Su et al., re: Census (8/29/2017) [AR 002426] | 403 | 11/5 | 11/5 | AR |
| PX-47 | Email from S. Park-Su to E. Comstock, cc: C. Neuhaus, M. Leach, I. Hernandez, C. Dorsey, M. Bedan, re: Census (8/29/2017) [AR 002429] | 403 | 11/5 | 11/5 | AR |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
Plaintiffs' Exhibit List (updated 11/11/2018)

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-48 | Email from E. Comstock to W. Teramoto re: Calls with DOJ (9/16/2017) [AR 002458] | 403 | 11/5 | 11/5 | AR |
| PX-49 | Email from E. Comstock to P. Davidson, J. Uthmeier, cc: W. Teramoto, re: Census Matter Follow Up (9/7/2017) [AR 002459] | 403 | 11/5 | 11/5 | AR |
| PX-50 | Email from E. Comstock to W. Teramoto re: Memo on Census Question (8/16/2017) [AR 002461] | 403 | 11/5 | 11/5 | AR |
| PX-51 | Email from E. Comstock to [REDACTED] re: Call today to discuss DoC Issues (5/4/2017) [AR 002462] | 403 | 11/5 | 11/5 | AR |
| PX-52 | Email from P. Davidson to W. Ross, re: Letter from DOJ (10/8/2017) [AR 002482] | 403 | 11/5 | 11/5 | AR |
| PX-53 | Email from P. Davidson to B. Murnane re: John Gore from DOJ called - his number is [redacted] (11/27/2017) [AR 002496] | 403 | 11/5 | 11/5 | AR |
| PX-54 | Email between E. Comstock, W. Ross, and W. Teramoto re: ITA Request for [Redacted] (9/1/2017) [AR 002519] | 403 | 11/5 | 11/5 | AR |
| PX-55 | Email from E. Comstock to W. Ross re: Your Question on the Census (3/10/2017) [AR 002521] | 403 | 11/5 | 11/5 | AR |
| PX-56 | Email from W. Ross to W. Teramoto re: Census (1/29/2018) [AR 002525] | 403 | 11/5 | 11/5 | AR |
| PX-57 | Email from W. Ross to P. Davidson re: Census (9/19/2017) [AR 002528] | 403 | 11/5 | 11/5 | AR |
| PX-58 | Email from B. Alexander to H. Geary (4/5/2017) [AR 002561] | 403 | 11/5 | 11/5 | AR |
| PX-59 | Email between J. Gore and M. Leach, re: Call (9/13/2017) [AR 002628] | 403 | 11/5 | 11/5 | AR |
| PX-60 | Email from Macie Leach to John Gore re: Call (9/13/2017) [AR 002634] | 403 | 11/5 | 11/5 | AR |
| PX-61 | Emails between W. Teramoto, D. Cutrona, J. Gore re: Call (9/18/2017) [AR 002636] | 403 | 11/5 | 11/5 | AR |
| PX-62 | Email from W. Teramoto to D. Cutrona re: Call (9/18/2017) [AR 002637] | 403 | 11/5 | 11/5 | AR |
| PX-63 | Email from W. Teramoto to J. Gore and D. Cutrona re: Call (9/16/2017) [AR 002639] | 403 | 11/5 | 11/5 | AR |
| PX-64 | Email from J. Rockas to K. Manning re: Citizenship Question (3/19/2018) [AR 002643] | 403 | 11/5 | 11/5 | AR |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-65 | Email from J. Rockas to W. Teramoto (3/16/2018) [AR 002646] | 403 | 11/5 | 11/5 | AR |
| PX-66 | Email from D. Cutrona to W. Teramoto re: Call (9/18/2017) [AR 002651] | 403 | 11/5 | 11/5 | AR |
| PX-67 | Email from D. Cutrona to W. Teramoto re: Call (9/17/2017) [AR 002653] | 403 | 11/5 | 11/5 | AR |
| PX-68 | Email between W. Teramoto and M. Leach, re: John Gore-DOJ (9/15/2017) [AR 002659] | 403 | 11/5 | 11/5 | AR |
| PX-69 | 2016 Internet Breakoff Rates [AR 002737] | 403 | 11/5 | 11/5 | AR |
| PX-70 | Email from R. Jarmin to K. Kelley re: Question (2/14/2018) [AR 003274] | 403 | 11/5 | 11/5 | AR |
| PX-71 | Email from R. Jarmin to K. Kelley re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/22/2017) [AR 003289] | 403 | 11/5 | 11/5 | AR |
| PX-72 | Email from S. Buckner to R. Jarmin re: Urgent query from Science (1/2/2018) [AR 003323] | 403 | 11/5 | 11/5 | AR |
| PX-73 | Email from E. Lamas to A. Willard re: Please call Karen (12/15/2017) [AR 003347] | 403 | 11/5 | 11/5 | AR |
| PX-74 | Email from J. Abowd to R. Jarmin re: DOJ Letter (12/15/2017) [AR 003354] | 403 | 11/5 | 11/5 | AR |
| PX-75(R) | Email from R. Jarmin to K. Kelley re: DOJ (2/6/2018) [AR 003460] | 403 | 11/5 | 11/5 | AR |
| PX-76 | Email from E. Lamas to K. Kelley re: Two questions from Molly McCarthy on Citizenship as a topic (10/11/2017) [AR 003470] | 403 | 11/5 | 11/5 | AR |
| PX-77 | Email from S. Park-Su to M. Walsh and B. Lenihan re: FW: MOU Update (3/6/2018) [AR 003588] | 403 | 11/5 | 11/5 | AR |
| PX-78 | Email from E. Comstock to K. Kelley, M. Walsh, and J. Rockas re: Potential House CJS Minority Questions for Tomorrow's Hearing (3/20/2018) [AR 003597] | 403 | 11/5 | 11/5 | AR |
| PX-79 | Email from D. Langdon to E. Comstock re: 2020 Census Topics (3/10/2017) [AR 003685] | 403 | 11/5 | 11/5 | AR |
| PX-80 | Email from D. Langdon to E. Comstock and E. Herbst re: 2020 topics briefing (3/15/2017) [AR 003686] | 403 | 11/5 | 11/5 | AR |
| PX-81 | Email from B. Alexander to E. Comstock (4/20/2017) [AR 003694] | 403 | 11/5 | 11/5 | AR |

***State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-82 | Email from E. Comstock to W. Ross re: "FW: Census Testimony for Wed. May 3 House CJS Hearing" (5/1/2017) [AR 003695] | 403 | 11/5 | 11/5 | AR |
| PX-83 | Email from W. Ross to W. Teramoto re: Census (5/2/2017) [AR 003699] | 403 | 11/5 | 11/5 | AR |
| PX-84 | Email from E. Comstock to E. Branstad re: DOJ contact (5/4/2017) [AR 003701] | 403 | 11/5 | 11/5 | AR |
| PX-85 | Email from D. Langdon to L. Blumerman, "Fwd: Requested Information - Legal Review All Residents..." (5/24/2017) [AR 003702] | 403 | 11/5 | 11/5 | AR |
| PX-86 | Calendar Invite from J. Uthmeier to E. Comstock for meet with James re: Census Citizenship (6/27/2017) [AR 003705] | 403 | 11/5 | 11/5 | AR |
| PX-87 | Email from A.M. Neuman to E. Comstock re: Census Question (4/14/2017) [AR 003709] | 403 | 11/5 | 11/5 | AR |
| PX-88 | Email between E. Comstock and W. Ross re: Census (5/2/2017) [AR 003710] | 403 | 11/5 | 11/5 | AR |
| PX-89 | Draft Response Template re: Citizenship Question [AR 003870] | 403 | 11/5 | 11/5 | AR |
| PX-90 | Memo from W. Ross to K. D. Kelley re: Reinstatement of a Citizenship Question on the 2020 Decennial Census Questionnaire (3/26/2018) [AR 003893] | 403 | 11/5 | 11/5 | AR |
| PX-91 | Email from K. Kelley to R. Jarmin re: re: Need DOC Guidance--Race/Ethnicity Questions and Citizenship (1/24/2018) [AR 003978] | 403 | 11/5 | 11/5 | AR |
| PX-92 | Email from K. Quinley to K. Kelley re: Agenda for January 11 Steering Committee (1/10/2018) [AR 003981] | 403 | 11/5 | 11/5 | AR |
| PX-93 | Agenda for Steering Committee meeting [AR 003982] | 403 | 11/5 | 11/5 | AR |
| PX-94 | Email from W. Teramoto to E. Comstock re: Memo on Census Question (8/16/2017) [AR 003983] | 403 | 11/5 | 11/5 | AR |
| PX-95 | Email from W. Ross to E. Comstock re: Census Matter (8/10/2017) [AR 003984] | 403 | 11/5 | 11/5 | AR |
| PX-96 | Email from E. Comstock to W. Ross, cc: W. Teramoto, re: ITA Request for [redacted] (9/1/2017) [AR 004002] | 403 | 11/5 | 11/5 | AR |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
Plaintiffs' Exhibit List (updated 11/11/2018)

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-97 | Email from E. Comstock to W. Ross (8/8/2017) [AR 004004] | 403 | 11/5 | 11/5 | AR |
| PX-98 | Submission of the 2020 Census and American Community Survey Questions to Congress PowerPoint Presentation [AR 004802] | 403 | 11/5 | 11/5 | AR |
| PX-99 | Hearing Prep: Tribal Qs&As for February 14, 2018 [AR 004863] | 403 | 11/5 | 11/5 | AR |
| PX-100 | Memo from J. Abowd to R. Jarmin re: Summary of Quality/ Cost of Alternatives for Meeting Department of Justice Request for Citizenship Data (1/3/2018) [AR 005473] | 403 | 11/5 | 11/5 | AR |
| PX-101 | Email from R. Jarmin to A. Gary re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (1/3/2018) [AR 005489] | 403 | 11/5 | 11/5 | AR |
| PX-102 | Alternative Sources of Citizenship Data for the 2020 Census (12/22/2017) [AR 005500] | 403 | 11/5 | 11/5 | AR |
| PX-103 | Memo from S. Ewert to K. Humes re: Citizenship and survey response rates (2/7/2017) [AR 005596] | 403 | 11/5 | 11/5 | AR |
| PX-104 | Email from K. Prewitt to J. Abowd re census citizenship (2/25/2018) [AR 006156] | 403 | 11/5 | 11/5 | AR |
| PX-105 | Email from M. Hansen to S. Jost re: Census 2020 (2/6/2018) [AR 006236] | 403 | 11/5 | 11/5 | AR |
| PX-106 | Email from J. David Brown to J. Eltinge, et al. re: Methodological text and selected references (1/3/2018) [AR 006575] | 403 | 11/5 | 11/5 | AR |
| PX-107 | Email from M. Heggeness to J.Abowd re: Internal Meeting Re: DOJ Letter Response (1/2/2018) [AR 006623] | 403 | 11/5 | 11/5 | AR |
| PX-108 | Email from P. Beatty to J. Abowd re: Trump Justice Department Pushed for Citizenship Question on Census (1/2/2018) [AR 006629] | 403 | 11/5 | 11/5 | AR |
| PX-109 | Email from R. Jarmin to A. Fontenot, J. M Abowd re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/22/2017) [AR 006659] | 403 | 11/5 | 11/5 | AR |
| PX-110 | Letter from Arthur Gary to Defendant Jarmin, Re: Request to Reinstate Citizenship Question on 2020 Census Questionnaire (12/12/2017) [AR 007729] | 403 | 11/5 | 11/5 | AR |
| PX-111 | Email from J. Abowd to J. Whitehorne re: Citizenship on the ACS (12/18/2017) [AR 008239] | 403 | 11/5 | 11/5 | AR |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-112 | 2020 Census: Adding Content to the Questionnaire [AR 008291] | 403 | 11/5 | 11/5 | AR |
| PX-113 | Email from R. Jarmin to C. Jones re: Question (2/14/2018) [AR 008325] | 403 | 11/5 | 11/5 | AR |
| PX-114 | Email from R. Jarmin to A. Fontenot re: Citizenship question (1/18/2018) [AR 008345] | 403 | 11/5 | 11/5 | AR |
| PX-115 | Email from J. Thompson to R. Jarmin re: Letter to Secretary Ross (1/29/2018) [AR 008554] | 403 | 11/5 | 11/5 | AR |
| PX-116 | Letter from former Census Directors Barabba, Riche, Prewitt, Murdock, Groves, and Thompson to Secretary Ross (1/26/2018) [AR 008555] | 403 | 11/5 | 11/5 | AR |
| PX-117 | Email from E. Lamas to S. Buckner re: DOC Clearance Update (1/24/2018) [AR 008558] | 403 | 11/5 | 11/5 | AR |
| PX-118 | Email from S. Buckner to R. Jarmin (1/4/2018) [AR 008630] | 403 | 11/5 | 11/5 | AR |
| PX-119 | Email from J. Abowd to S. Garfinkel re: 2018-03-08 Challenges and Experiences Adapting Differentially Private Mechanisms to the 2020 Census (3/5/2018) [AR 008911] | 403 | 11/5 | 11/5 | AR |
| PX-120 | Garfinkel Presentation- "Challenges and Experiences Adapting Differentially Private Mechanisms to the 2020 Census" [AR 008912] | 403 | 11/5 | 11/5 | AR |
| PX-121 | Email from J. Abowd to B. Reist et al. re: FINAL VERSION ATTACHED (1/4/2018) [AR 009008] | 403 | 11/5 | 11/5 | AR |
| PX-122 | Email from J. Abowd to J. Brown et al. re: DOJ Letter Follow-up (12/19/2017) [AR 009068] | 403 | 11/5 | 11/5 | AR |
| PX-123 | Email from C. Jones to S. Park-Su re: Draft Response to Question (2/24/2018) [AR 009190] | 403 | 11/5 | 11/5 | AR |
| PX-124 | Email from K. Hancher to R. Jarmin re: DOJ Meeting (2/15/2018) [AR 009193] | 403 | 11/5 | 11/5 | AR |
| PX-125 | Email from J. Abowd to K. Evans re: Is this the memo you referred to on the call? (3/5/2018) [AR 009345] | 403 | 11/5 | 11/5 | AR |
| PX-126 | Email from R. Jarmin to M. Berning re: SSA (2/13/2018) [AR 009444] | 403 | 11/5 | 11/5 | AR |
| PX-127 | Email from J. Treat to R. Jarmin re: Notes from the meeting with the Secretary (2/13/2018) [AR 009450] | 403 | 11/5 | 11/5 | AR |

***State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-128 | Email from [Redacted] to R. Jarmin re: Items (1/2/2018) [AR 009679] | 403 | 11/5 | 11/5 | AR |
| PX-129 | 2016 Breakoff data [AR 009692] | 403 | 11/5 | 11/5 | AR |
| PX-130 | Email from R. Jarmin to K. Kelley re: Need DOC Guidance--Race/Ethnicity Questions and Citizenship (1/24/2018) [AR 009739] | 403 | 11/5 | 11/5 | AR |
| PX-131 | Email to K. Kelley re: Items to cover w/ Izzy (9/5/2017) [AR 009799] | 403 | 11/5 | 11/5 | AR |
| PX-132 | Memo from J. Abowd to W. Ross re: Preliminary analysis of Alternative D (Combined Alternatives B and C) (3/1/2018) [AR 009812] | 403 | 11/5 | 11/5 | AR |
| PX-133 | Memo from E. Comstock to W. Ross re: Census Discussions with DoJ (9/8/2017) [AR 009834] | 403 | 11/5 | 11/5 | AR |
| PX-134 | 2020 Census: Adding Content to the Questionnaire [AR 009865] | 403 | 11/5 | 11/5 | AR |
| PX-135 | 2017 Break-off analysis [AR 010382] | 403 | 11/5 | 11/5 | AR |
| PX-136 | Memorandum from Center for Survey Measurement to Associate Directorate for Research and Methodology re: Respondent Confidentiality Concerns (9/20/2017) (redacted) [AR 010386] | 403 | 11/5 | 11/5 | AR |
| PX-137 | American Community Survey (ACS) Response Rate by Mode [AR 010408] | 403 | 11/5 | 11/5 | AR |
| PX-138 | Draft Memo - 2018.Executive Summary [AR 010499] | 403 | 11/5 | 11/5 | AR |
| PX-139 | Draft Memo - 2018.Executive Summary [AR 010509] | 403 | 11/5 | 11/5 | AR |
| PX-140 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 010895] | 403 | 11/5 | 11/5 | AR |
| PX-141 | Memo from S. Ewert to K. Humes re: Citizenship and survey response rates (2/7/2017) [AR 010913] | 403 | 11/5 | 11/5 | AR |
| PX-142 | Spreadsheet re: Question Assignments [AR 010950] | 403 | 11/5 | 11/5 | AR |
| PX-143 | Email from P. Davidson to W. Ross, re: Census Questions (11/28/2017) [AR 011193] | 403 | 11/5 | 11/5 | AR |
| PX-144 | Email from B. Page to R. Jarmin re: Census Question Request (12/20/2017) [AR 011194] | 403 | 11/5 | 11/5 | AR |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-145 | Email from J. Uthmeier to M. Neuman [confirmed by Privilege Log] re: Questions re Census (9/13/2017) [AR 011329] | 403 | 11/5 | 11/5 | AR |
| PX-146 | Email to W. Ross and W. Teramoto from E. Comstock re: Memo on Census Question (8/11/2017) [AR 011362] | 403 | 11/5 | 11/5 | AR |
| PX-147 | Memo from M. Berning et al., to J. Abowd re: Alternative Sources of Citizenship Data for the 2020 Census (12/22/2017) [AR 011634] | 403 | 11/5 | 11/5 | AR |
| PX-148(R) | Email from K. Dunn Kelley to A. Willard re: Notes from drive (10/9/2017) [AR 012464] | 403 | 11/5 | 11/5 | AR |
| PX-149 | Email chain between Ross and Dunn Kelley (1/16/2018) [AR 012479] | 403 | 11/5 | 11/5 | AR |
| PX-150 | Email chain between Langdon and census employees (5/24/2017) [AR 012541] | 403 | 11/5 | 11/5 | AR |
| PX-151 | 2017 Breakoff Rates by Race Group [AR 012757] | 401, 403 | 11/5 | 11/5 | AR |
| PX-152 | 2020 CBAMS Focus Groups Audience Summary Report [AR 013025] | 401, 403, 802, 901 | 11/5 | 11/5 | AR |
| PX-153 | Email from Secretary Ross to W. Teramoto dated 9/19/2017, forwarding 9/8/2017 memo from Comstock to Secretary Ross (unredacted) [COM_DIS00016106] | * | 11/5 | 11/5 | AR |
| PX-154 | August 6, 2018, Letter Re: Proposed Information Collection; Comment Request; 2010 Census 83 Fed. Reg. 26,643 (June 8, 2018), Docket No. USBC-2018-0005 [PL024752]. | 401, 403, 802, 901 | | | |
| PX-155 | 2012-2016 ACS CAPI Response Rate by Tract Percentage of Housing Units with at least One Noncitizen [0010678DRB] | * | 11/5 | 11/5 | AR |
| PX-156 | Email from J. Gore to A. Gary (10/31/17) [CLC 1-6] | 401, 403, 802, 901 | | | |
| PX-157 | Email from Pickett to Gore (11/3/17) [CLC 58] | 401, 403, 802, 901 | | | |
| PX-158 | Memorandum from Center for Survey Measurement to Associate Directorate for Research and Methodology re: Respondent Confidentiality Concerns (Sept. 20, 2017) [COM_DIS00002446] *[Duplicate of PX-656]* | 403 | 11/5 | 11/5 | AR |
| PX-159 | Withdrawn | -- | -- | -- | -- |

***State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-160 | Mikelyn Meyers, U.S. Census Bureau, Respondent Confidentiality Concerns and Possible Effects on Response Rates and Data Quality for the 2020 Census (Nov. 2, 2017) [COM_DIS00002481] | 401, 403, 802, 901 | 11/5 | 11/5 | |
| PX-161 | 2020 Census Barriers, Attitudes and Motivators Study (CBAMS) Brief Update [COM_DIS00008554] | 401, 403, 802, 901 | | 11/11 (pending Court order) | |
| PX-162 | Brown, J. David et al., Understanding the Quality of Alternative Citizenship Data Sources for the 2020 Census [COM_DIS00009833] | * | 11/5 | 11/5 | |
| PX-163 | 2020 Census Barriers, Attitudes and Motivators Study (CBAMS) High-Level Findings [COM_DIS00010669] | 401, 403, 802, 901 | | 11/11 (pending Court order) | |
| PX-164 | Proposed Content Test - Victoria Velkoff [COM_DIS00010789] | 401, 403, 802 | | 11/11 (pending Court order) | |
| PX-165 | Proposed Content Test - Victoria Velkoff [COM_DIS00010785] | 401, 403, 802 | 11/5 | 11/5 | |
| PX-166 | Withdrawn | -- | -- | -- | -- |
| PX-167 | Letter from Goodlatte to Ross (2/27/2018) [AR 1164] [COM_DIS00014115] | 403 | 11/5 | 11/5 | AR |
| PX-168 | Letter from Mateer to Jarmin (2/23/2018) [AR 1155] [COM_DIS00014116] | 403 | 11/5 | 11/5 | AR |
| PX-169 | Letter from Lawson to Ross (2/23/2018) [AR 1153] [COM_DIS00014119] | 403 | 11/5 | 11/5 | AR |
| PX-170 | Letter from Warner to Ross  (2/23/2018) [AR 1159] [COM_DIS00014120] | 403 | 11/5 | 11/5 | AR |
| PX-171 | Letter from Marshall to Ross (2/23/2018) [AR 1161] [COM_DIS00014121] | 403 | 11/5 | 11/5 | AR |
| PX-172 | Letter from Hunter to Ross (3/13/2018) [AR 1210] [COM_DIS00014123] | 403 | 11/5 | 11/5 | AR |
| PX-173 | Letter from Cotton to Ross (2/27/2018) [AR 1178] [COM_DIS00014126] | 403 | 11/5 | 11/5 | AR |
| PX-174 | Press Release re: Cotton, Cruz, and Inhofe Applaud Addition of Citizenship Question to Census (3/27/2018) [COM_DIS00014128] | 401, 403, 802, 901 | | | |
| PX-175 | Letter from Kirsanow to Jarmin (3/15/2018) [AR 1217] [COM_DIS00014129] | 403 | 11/5 | 11/5 | AR |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|----|
| PX-176 | Letter from Kobach to Ross (2/12/2018) [AR 1144] [COM_DIS00014132] | 403 | 11/5 | 11/5 | AR |
| PX-177 | Letter from King to Ross (2/16/2018) [AR 1129] [COM_DIS00014135] | 403 | 11/5 | 11/5 | AR |
| PX-178 | Report re "letters received" [COM_DIS00014138] | 401, 403, 802, 901 | | 11/11 (pending Court order) | AR |
| PX-179 | Email chain between W. Ross, B. Lenihan, J. Uthmeier, J. Rockas re: SHORT FUSE: Fw: Census/immigration status story (Deadline: Today 2:45pm) (12/29/2017) [COM_DIS00014335] | 403 | 11/5 | 11/5 | AR |
| PX-180 | Email chain between W. Ross, B. Lenihan, J. Uthmeier, J. Rockas re: SHORT FUSE: Fw: Census/immigration status story (Deadline: Today 2:45pm) (12/29/2017) [COM_DIS00014338] | 403 | 11/5 | 11/5 | AR |
| PX-181 | Email chain between J. Uthmeier, S. Park-Su, E. Comstock, P. Davidson, W. Teramoto, re: Census Matter Follow-Up (9/11/2017) [COM_DIS00014666] | 401, 403, 802 | | 11/11 (pending Court order) | AR |
| PX-182 | Intentionally Left Blank | -- | -- | -- | -- |
| PX-183 | Email between W. Ross and W. Teramoto re: Census (5/2/2017) [COM_DIS00016118] | 403 | 11/9 | 11/9 | AR |
| PX-184 | Intentionally Left Blank | -- | -- | -- | -- |
| PX-185 | Email chain between E. Herbst, M. Neuman, E. Comstock re: 17-053169 (3/14/2017) [COM_DIS00016561] | 401, 403, 802 | | 11/11 (pending Court order) | AR |
| PX-186 | Email between E. Comstock and M. Neuman, re: Census Question (4/14/2017) [COM_DIS00018614] | 403 | 11/9 | 11/9 | AR |
| PX-187 | Intentionally Left Blank | -- | -- | -- | -- |
| PX-188 | Email between E. Comstock and M. Neuman re: One of the Supreme Court cases that informs planning for 2020 Census (4/11/2017) [COM_DIS00018615] | 401, 403, 802 | | 11/11 (pending Court order) | AR |
| PX-189 | Emails between W. Teramoto and B. Lenihan email re: where are KDK murder boards (6/19/2017) [COM_DIS00020349] | 401, 403, 802 | | 11/11 (pending Court order) | AR |
| PX-190 | Email between Teramoto, Kelley and Neuman re: IMPORTANT: From Oversight Hearing (10/13/2017) [COM_DIS00020557] | 401, 403, 802 | | 11/11 (pending Court order) | AR |

***State of New York, et al., v. U.S. Department of Commerce, et al.***, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-191 | Emails between A. Willard, S. Park-Su, K. Dunn Kelley re: Mark Neuman mtg req. (8/29/2017) [COM_DIS00020561] | 401, 403, 802 | | 11/11 (pending Court order) | AR |
| PX-192 | Schedule for Secretary Ross's Conference Room, 2018, Redacted [COM_DIS00021107] | 401, 403 | 11/9 | 11/9 | |
| PX-193 | Schedule for Secretary Ross, 2017, Redacted [COM_DIS00021159] | 401, 403 | 11/9 | 11/9 | |
| PX-194 | Schedule for Secretary Ross, 2018, Redacted [COM_DIS00021255] | 401, 403 | 11/9 | 11/9 | |
| PX-195 | Schedule for Secretary Ross's Conference Room, 2017, Redacted [COM_DIS00021330] | 401, 403 | 11/9 | 11/9 | |
| PX-196 | Email from J. Gore to A. Gary (1/29/2018) [DOJ 2712] | 401, 403, 802, 901 | | | |
| PX-197 | Email from R. Jarmin to A. Gary (1/10/2018) [DOJ 2713] | 401, 403, 802, 901 | | | |
| PX-198 | Email from A. Gary to R. Jarmin (1/2/2018) [DOJ 2714] | 401, 403, 802, 901 | | | |
| PX-199 | Email from A. Gary to R. Jarmin (12/22/2017) [DOJ 2715] | 401, 403, 802, 901 | | | |
| PX-200 | Email from R. Jarmin to A. Gary (12/22/2017) [DOJ 2716] | 401, 403, 802, 901 | | | |
| PX-201 | Email from J. Gore to R. Tucker (12/8/2017) [DOJ 2722] | 401, 403, 802, 901 | | | |
| PX-202 | Email from J. Gore to A. Gary (11/3/2017) [DOJ 2738] | 401, 403, 802, 901 | | | |
| PX-203 | Email from G. Friel to J. Gore and B. Aguinaga (9/25/2017) [DOJ 3710] | 401, 403, 802, 901 | | | |
| PX-204 | Email from B. Aguinaga to B. Pickett (11/3/2017) [DOJ 3740] | 401, 403, 802, 901 | | | |
| PX-205 | Email thread between R. Tucker, R. Troester, J. Gore (11/30/2017) [DOJ 14798] | 401, 403, 802, 901 | | | |
| PX-206 | Email from J. Gore to A. Gary (12/8/2017) [DOJ 14821] | 401, 403, 802, 901 | | | |
| PX-207 | Email from J. Gore to A. Gary (11/30/2017) [DOJ 14834] | 401, 403, 802, 901 | | | |
| PX-208 | Email thread between J. Gore, R. Tucker, R. Troester (11/30/2017) [DOJ 14840] | 401, 403, 802, 901 | | | |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-209 | Email from A. Gary to J. Gore (9/11/2017) [DOJ 14996] | 401, 403, 802, 901 | | | |
| PX-210 | Gore Calendar Entry for "Call with John Gore-Justice" (9/15/2017) [DOJ 15201] | 401, 403, 802, 901 | | | |
| PX-211 | Email from J. Gore to C. Herren (11/1/2017) [DOJ 28339] | 401, 403, 802, 901 | | | |
| PX-212 | Email from J. Gore to C. Herren (4/25/2018) [DOJ 28354] | 401, 403, 802, 901 | | | |
| PX-213 | Email from C. Herren to J. Gore (11/3/2017) [DOJ 28385] | 401, 403, 802, 901 | | | |
| PX-214 | Email from C. Herren to J. Gore (1/3/2018) [DOJ 28401] | 401, 403, 802, 901 | | | |
| PX-215 | Email from C. Wells to J. Gore (4/24/2018) [DOJ 29771] | 401, 403, 802, 901 | | | |
| PX-216 | Email from J. Gore to C. Wells (5/2/2018) [DOJ 29775] | 401, 403, 802, 901 | | | |
| PX-217 | Email from B. Shumate to J. Gore (3/25/2018) [DOJ 30395] | 401, 403, 802, 901 | | | |
| PX-218 | Email from C. Legore-Traore to J. Gore (9/22/2017) [DOJ 30651] | 401, 403, 802, 901 | | | |
| PX-219 | Email from A. Gary to J. Gore, et al. (1/30/2018) [DOJ 35720] | 401, 403, 802, 901 | | | |
| PX-220 | Letter from CSAC attached to Gary email (12/9/2018) [DOJ 35722] | 403 | 11/5 | 11/5 | |
| PX-221 | Illinois Complete Count Commission Act [PL001268] | 401, 403 | 11/9 | 11/9 | |
| PX-222 | Map of Hard to Count Communities in Illinois [PL001271] | 401, 403, 802, 901 | | | |
| PX-223 | NAC Fall Meeting November 2016 Recommendations and Responses [PL007310] | 401, 403, 802, 901 | | 11/11 (pending Court order) | |
| PX-224 | Map of Hard to Count Communities in New York [PL010276] | 401, 403, 802, 901 | | | |
| PX-225 | NAC Fall Meeting 2017 Agenda [PL013049] | 401, 403, 802, 901 | | 11/11 (pending Court order) | |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-226 | NAC Spring 2018 Meeting Agenda [PL013051] | 401, 403, 802, 901 | | 11/11 (pending Court order) | |
| PX-227 | Withdrawn | -- | -- | -- | -- |
| PX-228 | NAC Membership List [PL013057] | 401, 403, 802, 901 | | 11/11 (pending Court order) | |
| PX-229 | NAC Standard Operating Procedures February 2018 [PL013060] | 401, 403, 802, 901 | | 11/11 (pending Court order) | |
| PX-230 | Respondent Confidentiality Concerns on Possible Effects on Response Rates and Data Quality for the 2020 Census Arturo Vargas Discussant [PL015274] | 401, 403, 802, 901 | | | |
| PX-231 | City of Chicago - 2018 Budget Ordinance [PL016169] | 401, 403, 802, 901 | | | |
| PX-232 | City of Chicago - 2018 Draft Action Plan [PL016177] | 401, 403, 802, 901 | | | |
| PX-233 | Illinois Dep't of Commerce & Economic Opportunity - Grant Award letter [PL016787] | 401, 403, 802, 901 | | | |
| PX-234 | Illinois - Inter-governmental agreement b/w Dep't of Human Services and City of Chicago (FY2019) [PL016790] | 401, 403, 802, 901 | | | |
| PX-235 | Illinois - Inter-governmental agreement b/w Dep't of Human Services and City of Chicago (FY2019) [PL016792] | 401, 403, 802, 901 | | | |
| PX-236 | Illinois - Inter-governmental agreement b/w Dep't of Human Services and City of Chicago (FY2019) [PL016794] | 401, 403, 802, 901 | | | |
| PX-237 | Illinois - Dep't of Health and Human Services Administration for Children and Families Notice of Award for City of Chicago  (2015-2019) [PL016796] | 401, 403, 802, 901 | | | |
| PX-238 | Chicago's Census 2020 Complete Count Committees Memo [PL017219] | 401, 403, 802, 901 | | | |
| PX-239 | Executed Grant Agreement  - Chicago DFSS for Senior Services Agency on Aging for FY 2019 [PL017271] | 401, 403, 802 | | | |
| PX-240 | Attachment C: Intrastate Funding Formula and 2018 Estimated Resource Plan [PL024433] | 401, 403, 802, 901 | | | |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-241 | Vocational Rehabilitation Funding Formula [PL024437] | 401, 403, 802, 805, 901 | | | |
| PX-242 | Comment letter from NY et al v Commerce et al Coalition of Plaintiffs (8/6/2018) [PL024752] | 401, 403, 802, 901 | | | |
| PX-243 | Board of Commissioners of Cook County Resolution 18-6420 [PL024766] | 401, 403, 802 | | | |
| PX-244 | Board of Commissioners of Cook County Resolution 18-6056 Legislation Details [PL024768] | 401, 403, 802 | | | |
| PX-245 | Board of Commissioners of Cook County Resolution 18-6056 Proposed Amendment [PL024771] | 401, 403, 802 | | | |
| PX-246 | Chicago City Council Emergency Fund Resolution -- signed and filed version [PL024773] | 401, 403, 802 | | | |
| PX-247 | Non-Regulatory Guidance: Fiscal Changes and Equitable Services Requirements Under the Elementary and Secondary Education Act of 1965 (ESEA), as Amended by the Every Student Succeeds Act (ESSA) [PL024775] | 401, 403, 802 | | | |
| PX-248 | Guidance - State Educational Agency Procedures for Adjusting Basic Concentration, Targeted, and Education Finance Incentive Grant Allocations Determined by the U.S. Department of Education [PL024819] | 401, 403, 802 | | | |
| PX-249 | Cook County Census Complete Count Committee Booklet [PL024855] | 401, 403, 802, 901 | | | |
| PX-250 | Letter from Mayor Rahm Emmanuel to Secretary Wilbur Ross (2/6/2018) [PL024988] | 401, 403, 802, 901 | | | |
| PX-251 | ADC 2017 Convention book [PLT003023] | 401, 403, 802, 901 | | | |
| PX-252 | 2017 ADC brochure [PLT003113] | 401, 403, 802, 901 | | | |
| PX-253 | ADC 2018 Convention book [PLT004786] | 401, 403, 802, 901 | | | |
| PX-254 | Email exchange between J. Gore and C. McCormick (5/12/2017) [EPIC-17-06-30-DOJ-FOIA-20180309] | 401, 403, 802, 901 | | | |
| PX-255 | American Community Survey Questionnaire 2017 | 401, 403 | 11/5 | 11/5 | |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-256 | Census 2000 Long Form Questionnaire | 401, 403 | 11/9 | 11/9 | |
| PX-257 | Census 1950 Census of Population and Housing Questionnaire | 401, 403 | 11/9 | 11/9 | |
| PX-258 | Withdrawn | -- | -- | -- | -- |
| PX-259 | Map of Fort Myers, Florida | 401, 403, 802, 901 | | | |
| PX-260 | U.S. Census Bureau Statistical Quality Standards | * | 11/5 | 11/5 | |
| PX-261 | Census 2000 Brief Overview of Race and Hispanic Origin | 401, 403 | 11/9 | 11/9 | |
| PX-262 | 2005 National Census Test: Analysis of the Race and Ethnicity Questions | * | 11/5 | 11/5 | |
| PX-263 | 2010 Census Coverage Measurement Estimation Report: Components of Census Coverage for the Household Population in the United States | 401, 403 | 11/9 | 11/9 | |
| PX-264 | 2020 Census Planning Survey ("Census Barriers, Attitudes and Motivators Study") | 401, 403 | 11/9 | 11/9 | |
| PX-265 | 2020 Census Integrated Communications Plan | * | 11/5 | 11/5 | |
| PX-266 | Withdrawn | -- | -- | -- | -- |
| PX-267 | DSSD 2010 Census Coverage Measurement Memorandum Series #2010-G-01 | 401, 403 | 11/5 | 11/5 | |
| PX-268 | Proposed Content Test on Citizenship Question | 401, 403 | 11/9 | 11/9 | |
| PX-269 | Memorandum for the President from Andrew Bremberg re: Executive Order on Protecting American Jobs and Workers by Strengthening the Integrity of Foreign Worker Visa Programs (1/23/2017) | 401, 403, 802, 901 | | | |
| PX-270 | Withdrawn | -- | -- | -- | -- |
| PX-271 | Memo from L. Blumerman to the Record re: Planned Development and  Submission of Subjects Planned for the 2020 Census Program and Questions Planned for the 2020 Census Program | 401, 403 | 11/9 | 11/9 | |
| PX-272 | Gore Congressional Testimony - Bloomberg Transcript Excerpt from Time 1:14:43 to 1:15:34 | 401, 403, 802 | | | |
| PX-273 | Gore Congressional Testimony - Bloomberg Video Excerpt from Time 1:14:43 to 1:15:35 | 401, 403, 802 | | | |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-274 | U.S. Department of Commerce Census Bureau National Advisory Committee on Racial, Ethnic, and Other Populations Charter | 401, 403 | 11/9 | 11/9 | |
| PX-275 | U.S. Department of Commerce Census Bureau of the Census Scientific Advisory Committee Charter | 401, 403 | 11/9 | 11/9 | |
| PX-276 | Prepared Statement of Ron Jarmin, PhD. And Earl Comstock Before the Committee on Oversight and Government Reform U.S. House of Representatives- "Progress Report on the 2020 Census" | 401, 403 | 11/9 | 11/9 | |
| PX-277 | Questions Planned for the 2020 Census and the American Community Survey : A Process Overview- Presentation by J. Ortman | 401, 403 | 11/9 | 11/9 | |
| PX-278 | Prepared Statement of J. Thompson before the Appropriations Committee's Subcommittee on Commerce, Justice, Science and Related Agencies | 401, 403 | 11/9 | 11/9 | |
| PX-279 | Statement of Karen Dunn Kelley Before the Senate Commerce, Science and Transportation Committee | 401, 403 | 11/9 | 11/9 | |
| PX-280 | NYIC v. U.S. DOC, Defendants' Objections and Responses to Plaintiffs' Requests for Expedited Production of Documents and First Set of Interrogatories to Defendants USDOC and Wilbur Ross | 401, 403 | 11/9 | 11/9 | |
| PX-281 | J. Uthmeier Declaration | 401, 403 | 11/9 | 11/9 | |
| PX-282 | Transcript--Committee on Oversight and Government Reform Progress Report on the 2020 Census | 401, 403, 802 | | | |
| PX-283 | Defendants' Initial Disclosures (7/23/2018) | 401, 403 | 11/9 | 11/9 | |
| PX-284 | Intentionally Left Blank | -- | -- | -- | -- |
| PX-285 | Email from R. Jarmin to K. Kelley re: DOJ (12/19/2017) [AR 001357] | 403 | 11/5 | 11/5 | AR |
| PX-286 | Email from R. Jarmin to K. Kelley (2/13/2018) [AR 004853] | 403 | 11/5 | 11/5 | AR |
| PX-287 | Expert Report of Matthew A. Barreto, Ph.D. | 401, 403, 802, 805 | 11/9 | | |
| PX-288 | Expert Rebuttal Report of Matthew A. Barreto, Ph.D. | 401, 403, 802, 805 | 11/9 | | |
| PX-289 | Expert Rebuttal Report of Joseph J. Salvo | 401, 403, 802, 805 | | | |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-290 | O'Hare, William- The Likely Impact of the Addition of a Citizenship Question in the 2020 Census on Census Self-Response, Net Undercount, and Omissions Rates | 401, 403, 802, 805 | | | |
| PX-291 | Hogan, Howard et al., Quality and the 2010 Census | 401, 403, 802 | | 11/11 (pending Court order) | |
| PX-292 | Memo from P. Cantwell to D. Whitford re: 2010 Census Coverage Measurement Estimation Report: Summary of Estimates of Coverage for Persons in the United States | * | 11/5 | 11/5 | |
| PX-293 | Document prepared by John Abowd and David Brown | * | 11/5 | 11/5 | |
| PX-294 | Memo from P. Cantwell to D. Whitford re: 2010 Census Coverage Measurement Estimation Report: Components of Census Coverage  for the household Population in the United States | 401, 403 | 11/9 | 11/9 | |
| PX-295 | Coverage of the Hispanic Population of the United States in the 1970 Census - A Methodological Analysis | * | 11/5 | 11/5 | |
| PX-296 | Defendants' Reply Memorandum and Opposition to Plaintiffs' Motion for Summary Judgment, Federation for American Immigration Reform (FAIR) v. Philip M. Klutznick, et al. | 401, 403 | 11/9 | 11/9 | |
| PX-297 | Defendants' Objections and Responses to Plaintiffs' Requests for Admission to Defendant United States Census Bureau (10/23/2018) | 401, 403 | 11/9 | 11/9 | |
| PX-298(R) | Defendants' Objections and Responses to Plaintiffs' Requests for Admission to Defendant United States Department of Commerce (10/23/2018) | 401, 403 | 11/9 | 11/9 | |
| PX-299 | Defendants' Objections and Responses to Plaintiffs' Third Set of Interrogatories | 401, 403 | 11/9 | 11/9 | |
| PX-300 | Commerce Response to NYIC Plaintiffs' First Set of RFPs and Interrogatories (8/13/2018) | 401, 403 | 11/9 | 11/9 | |
| PX-301 | Commerce Supplemental Response to NYIC Plaintiffs' First Set of Interrogatories (9/5/2018) | 401, 403 | 11/9 | 11/9 | |
| PX-302 | Commerce Second Supplemental Response to Interrogatory 1 (10/11/2018) | 401, 403 | 11/9 | 11/9 | |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-303 | Commerce Response to NYIC Plaintiffs' Second Set of Interrogatories (9/28/2018) | 401, 403 | 11/9 | 11/9 | |
| PX-304 | Withdrawn | -- | -- | -- | -- |
| PX-305 | Withdrawn | -- | -- | -- | -- |
| PX-306 | Census Equity Act: Hearings Before the Subcomm. on Census & Population of the H. Comm. On Post Office & Civ. Serv., 101st Cong. 43–45, 59 (1989) (statement of C. Louis Kincannon, Deputy Director, Census Bureau) | 401, 403 | 11/9 | 11/9 | |
| PX-307 | Exclude Undocumented Residents from Census Counts Used for Apportionment: Hearing Before the Subcomm. on Census & Population of the H. Comm. on Post Office & Civil Serv., 100th Cong. 50–51 (1988) (testimony of John Keane, Director, Census Bureau) | 401, 403 | 11/9 | 11/9 | |
| PX-308 | Withdrawn | -- | -- | -- | -- |
| PX-309 | Brief of Former Directors of the U.S. Census Bureau as Amici Curiae Supporting Appellees, *Evenwel v. Abbott*, 136 S. Ct. 1120 (2016) | 401, 403, 802 | | | |
| PX-310 | Withdrawn | -- | -- | -- | -- |
| PX-311 | J. Thompson Report | 401, 403, 802, 805 | | | |
| PX-312 | J. Thompson Report Errata | 401, 403, 802, 805 | | | |
| PX-313 | S. Hillygus Report | 401, 403, 802, 805 | | | |
| PX-314 | C. Warshaw Report | 401, 403, 802, 805 | | | |
| PX-315 | Email from Langdon to Comstock (5/24/2017) [AR 001246] | 403 | 11/5 | 11/5 | AR |
| PX-316 | H. Habermann Report | 401, 403, 802, 805 | | | |
| PX-317 | J. Van Hook Report | 401, 403, 802, 805 | | | |
| PX-318 | J. Van Hook Supplemental Report | 401, 403, 802, 805 | | | |
| PX-319 | S. Hillygus Rebuttal Report | 401, 403, 802, 805 | | | |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-320 | O'Hare Rebuttal Report | 401, 403, 802, 805 | 11/7 | | |
| PX-321 | Expert report of Dr. Christopher Warshaw | 401, 403, 802, 805 | | | |
| PX-322 | Errata sheet for Dr. Warshaw's Expert Report | 401, 403, 802 | | | |
| PX-323 | Christopher Warshaw CV | 401, 403, 802 | | | |
| PX-324 | C. Warshaw table with 2% undercount population numbers | 401, 403, 802 | | | |
| PX-325 | Elis, Roy, Neil Malhotra, and Marc Meredith. 2009. "Apportionment cycles as natural experiments." Political Analysis 17 (4): 358{376. | 401, 403, 802, 805 | | | |
| PX-326 | Ansolabehere, Stephen, Alan Gerber, and Jim Snyder. 2002. "Equal votes, equal money: Court-ordered redistricting and public expenditures in the American states." American Political Science Review 96 (4): 767{777. | 401, 403, 802, 805 | | | |
| PX-327 | Expert Report of Andrew Reamer (inc. CV) | 401, 403, 802, 805 | 11/7 | | |
| PX-328 | Reamer Expert Report Errata | 401, 403, 802 | | | |
| PX-329 | Chart: Federal Assistance Programs with Allocation Formulas Affected by Decennial Census Undercount | 401, 403, 802, 901 | 11/7 | 11/7 | |
| PX-330 | Schematic of census-derived datasets | 401, 403, 802, 901 | 11/7 | | |
| PX-331 | Expert Report of Lisa Handley (incl. CV) | 401, 403, 802, 805 | | | |
| PX-332 | Department of Justice's Guidance Concerning Redistricting Under Section 5 of the Voting Rights Act, February 9, 2011, 76 FR 7469 | 401, 403 | 11/9 | 11/9 | |
| PX-333 | News Release, "Census Bureau Releases Estimates of Undercount and Overcount in the 2010 Census" (May 22, 2012) | 401, 403 | 11/9 | 11/9 | |
| PX-334 | Errata sheet to O'Hare report | 401, 403, 802 | 11/7 | | |
| PX-335 | O'Hare CV | 401, 403, 802 | | | |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-336 | Withdrawn | -- | -- | -- | -- |
| PX-337 | Assessing Net Coverage Error for Young Children in the 2010 U.S. Decennial Census | 401, 403, 802, 901 | | 11/11 (pending Court order) | |
| PX-338 | U.S. Census Bureau (2012b). 2010 Census Coverage Measurement Estimation Report: Components of Census Coverage for the Household Population in the United States, DSSD 2010 Census Coverage Measurement Memorandum Series #2010-G-04. U.S. Census Bureau, Washington, DC. | 401, 403 | 11/6 | 11/6 | |
| PX-339 | U.S. Census Bureau, "Investigating the 2010 Undercount of Young Children – Analysis of Census Coverage Measurement Results"(Jan. 2017) <br><br> [*Duplicate of PX-378*] | 401, 403 | 11/7 | 11/7 | |
| PX-340 | W.P. O'Hare, "Citizenship Question Nonresponse: A Demographic Profile of People Who Do Not Answer the American Community Survey Citizenship Question," Georgetown Law: Ctr. On Poverty & Inequality (Sept. 2018) | 401, 403, 802, 805 | | | |
| PX-341 | U.S. Census Bureau (2012) 2010 Census Mail Response/Return Rates Assessment Report. 2010 Census Planning Memorandum Series, exhibit to O' Hare declaration | 401, 403 | 11/7 | 11/7 | |
| PX-342 | U.S. Census Bureau (2003) Census 2000 Mail Return Rates, Census 2000 Evaluation A.7.b, Herbert Stackhouse and Sarah Brady, January 30, 2003, Tables 10, 12 and 16. | 401, 403, 901 | 11/7 | 11/7 | |
| PX-343 | Word, D.L., (1997) "Who Responds? Who Doesn't?: Analyzing Variation in Mail Response Rates During the 1990 Census," Population Division Working Paper No. 19, Table 2.0 | 401, 403, 802, 805, 901 | 11/7 | 11/7 | |
| PX-344 | Net undercount as a percent of the total population (Source: U.S. Census Bureau (2012) 2010 Census Coverage Measurement Estimation Report: Summary of Estimates of Coverage for Persons in the United States., DSSD 2010 Census Coverage Measurement Memorandum Series #2010-G-01 Table 7) | 401, 403, 802, 901 | | | |
| PX-345 | U.S. Census Bureau (2014). 2014 Planning Database, U.S. Census Bureau | 401, 403, 901 | 11/7 | 11/7 | |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-346 | U.S. Census Bureau, "The Undercount of Young Children," (Feb. 2014) | 401, 403 | 11/7 | 11/7 | |
| PX-347 | Fernandez, L, Shattuck, R., and Noon, J., U.S. Census Bureau (2018), "The Use of Administrative Records and the American Community Survey to Study the Characteristics of Undercount Young Children in the 2010 Census," Center for Administration Records Research and Application Working Paper #2018-05 | 401, 403, 802, 805, 901 | | | |
| PX-348 | U.S. Census Bureau, State Mail Return Rates 2010 Census | 401, 403 | 11/7 | 11/7 | |
| PX-349 | U.S. Census Bureau : DSSD A.C.E. REVISION II MEMORANDUM SERIES #PP-54 | 401, 403 | 11/7 | 11/7 | |
| PX-350 | U.S. Census Bureau (2003) A.C.E. Revision II-Adjusted Data for States, Counties, and Places, DSSD A.C.E. REVISION II MEMORANDUM SERIES #PP-60, Table 1. | 401, 403 | 11/7 | 11/7 | |
| PX-351 | Hogan and Robinson, "What the Census Bureau's Coverage Evaluation Programs tell Us About Differential Undercounts" (1993) | 401, 403, 802, 805, 901 | 11/7 | 11/7 | |
| PX-352 | U.S. Census Bureau, "1990 Mail Response rates by 1990 Geography Boundaries," 1990 Census Page (/main/www.cen1990.html) | 401, 403 | 11/7 | 11/7 | |
| PX-353 | Habermann C.V. | 401, 403, 802 | | | |
| PX-354 | Office of Management & Budget, Statistical Policy Directive No. 1: Fundamental Responsibilities of Federal Statistical Agencies and Recognized Statistical Units | 401, 403 | 11/6 | 11/6 | |
| PX-355 | Principles and Practices for a Federal Statistical Agency, Sixth Edition (2017) | 401, 403, 802, 805, 901 | 11/6 | 11/6 (limited to showing "well established and accepted standards," Tr. 460) | |
| PX-356 | Withdrawn | -- | -- | -- | -- |
| PX-357 | Subjects Planned for the 2020 Census and American Community Survey (3/28/2017) | 403 | 11/5 | 11/5 | AR |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-358 | Charter of the Interagency Council on Statistical Policy, Subcommittee on the American Community Survey (Aug. 10, 2012, rev. Nov. 15, 2017) | 401, 403, 802 | 11/6 | 11/6 | |
| PX-359 | OMB Standards & Guidelines for Statistical Surveys (Sept. 2016) | * | 11/5 | 11/5 | |
| PX-360 | Statistical Policy Directive No. 2 Addendum: Standards & Guidelines for Cognitive Interviews | 401, 403, 802 | 11/6 | 11/6 | |
| PX-361 | United Nations, Principles and Recommendations for Population and Housing Censuses | * | 11/5 | 11/5 | |
| PX-362 | Office of Management & Budget, Instructions for Requesting OMB Review Under the PRA, OMB FORM 83-I INST, 10/95 | 401, 403, 802 | 11/6 | 11/6 | |
| PX-363 | S. Hillygus CV | 401, 403, 802 | | | |
| PX-364 | Census Bureau Standard: Pretesting Questionnaires and Related Materials for Surveys and Censuses, Pretest Standards, https://www.census.gov/srd/pretest-standards.pdf | 401, 403, 901 | 11/5 | 11/5 | |
| PX-365 | Research Report Series, Public Attitudes Toward Use of Administrative Records (Survey Methodology # 2012-04) | 401, 403, 802, 805, 901 | 11/5 | 11/5 | |
| PX-366 | The Leadership Conf. Fund, States Ranked by Number of Hispanics Living in Hard-to-Count (HTC) Census Tracts, http://civilrightsdocs.info/pdf/census/2020/Table1a-States-Number-Hispanics-HTC.pdf | 401, 403, 802, 901 | | | |
| PX-367 | U.S. Government Accountability Office (July 2018) "Actions Needed to Address Challenge to Enumerating Hard-to-Count Groups, GAO-18-599 | 401, 403, 802 | 11/5 | 11/5 | |
| PX-368 | NALEO Educ. Inst., et al., "The Invisible Ones: How Latino Children Are Left Out of Our Nation's Census Count" (4/26/2016) | 401, 403, 802, 901 | | | |
| PX-369 | Intentionally Left Blank | -- | -- | -- | -- |
| PX-370 | The Urban Institute, McClure, et al., "Administrative Records in the 2020 US Census, Research Report | 401, 403, 802, 805, 901 | | | |
| PX-371 | 2010 CENSUS PLANNING MEMORANDA SERIES No. 173, 2010 Census Item Nonresponse and Imputation Assessment Report | 401, 403 | 11/9 | 11/9 | |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-372 | U.S. Census Bureau 2017, "2020 Census Operation Plan: A New Design for the 21st Census. V.3." (September) | * | 11/5 | 11/5 | AR |
| PX-373 | U.S. Census Bureau, Data Stewardship Executive Policy Committee, DS-16 Checklist for a Survey's Handling of Sensitive Topics and Very Sensitive Topics in Dependent Interviewing | 401, 403, 901 | | | |
| PX-374 | U.S. Census Bureau 2017, "Subjects Planned for the 2020 Census and American Community Survey: Federal Legislative and Program Uses" (March) | 403 | 11/5 | 11/5 | |
| PX-375 | U.S. General Accounting Office 1999, "An Innovative Technique for Estimating Sensitive Survey Items" | 401, 403, 802 | | | |
| PX-376 | Withdrawn | -- | -- | -- | -- |
| PX-377 | EB Jensen, R. Bhaskar and M. Scopilliti (2015), "Demographic analysis 2010: Estimates of coverage of the foreign-born population in the American Community Survey," Population Division, US Census Bureau, Working Paper (103) | 401, 403, 802, 805, 901 | | | |
| PX-378 | U.S. Census Bureau, "Investigating the 2010 Undercount of Young Children – Analysis of Census Coverage Measurement Results" (Jan. 2017) <br><br> *[Duplicate of PX-339]* | 401, 403 | 11/5 | 11/5 | |
| PX-379 | Withdrawn | -- | -- | -- | -- |
| PX-380 | U.S. Census Bureau (Nov. 10, 1988), Issue Paper On The 1990 Census Race Question, p. 3.) | * | 11/5 | 11/5 | |
| PX-381 | U.S. Census Bureau, "Investigating the 2010 Undercount of Young Children – A Comparison of Demographic, Housing, and Household Characteristics of Children by Age" (Jan. 18, 2017) | 401, 403 | 11/9 | 11/9 | |
| PX-382 | S. Presser, M. Couper, J. Lessler, E. Martin, J. Martin, J. Rothgeb, and E. Singer (2004), "Methods for testing and evaluating survey questions," Public opinion quarterly, 68(1), pp.109-130 | 401, 403, 802, 805 | | | |
| PX-383 | Bond et al., "The Nature of Bias When Studying Only Linkable Person Records: Evidence from the American Community Survey," 2013 | 401, 403, 802, 805, 901 | | | |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-384 | Catalina Amuedo-Dorantes, Esther Arenas-Arroyo, and Almudena Sevilla (2018), "Immigration enforcement and economic resources of children with likely unauthorized parents." Journal of Public Economics 158: 63-78 | 401, 403, 802, 805 | | | |
| PX-385 | Terry, R.L., Schwede, L., King, R., Martinez, M. and Childs, J.H., "Exploring Inconsistent Counts of Racial/Ethnic Minorities in a 2010 Census Ethnographic Evaluation," Bulletin of Sociological Methodology, 135(1), pp. 32-49 (2017) | 401, 403, 802, 805 | 11/5 | 11/5 | |
| PX-386 | Elizabeth Martin (1999), "Who knows who lives here? Within-household disagreements as a source of survey coverage error." Public Opinion Quarterly: 220-236; Elizabeth Martin (2007) | 401, 403, 802, 805 | 11/5 | 11/9 | |
| PX-387 | Robert Fay (1989), "An Analysis of Within-Household Undercoverage in the Current Population Survey." Proceedings, Annual Research Conference, U.S. Census Bureau. | 401, 403, 802, 805 | | | |
| PX-388 | Kevin S. Blake, Rebecca L. Kellerson, and Aleksandra Simic (2007), "Measuring overcrowding in housing." Washington, DC: Department of Housing and Urban Development, Office of Policy Development | 401, 403, 802, 805 | | | |
| PX-389 | Edward Kissam, "Differential undercount of Mexican immigrant families in the US Census," Statistical Journal of the IAOS 33, no. 3 (2017): 797-816 | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-390 | De La Puente, "An Analysis of the Underenumeration of Hispanics: Evidence From Small Area Ethnographic Studies," in Annual Research Conference Proceedings, Bureau of the Census, pp. 45-69 | 401, 403, 802, 805 | | | |
| PX-391 | Withdrawn | -- | -- | -- | -- |
| PX-392 | Elizabeth Martin, "Strength of attachment: Survey coverage of people with tenuous ties to residences." Demography 44, no. 2: 427 (2007) | 401, 403, 802, 805 | | | |
| PX-393 | Phillip S. Kott and Dan Liao, "Calibration Weighting for Nonresponse with Proxy Frame Variables (So that Unit Nonresponse Can Be Not Missing at Random)." Journal of Official Statistics 34, no. 1, p. 108 (2018). | 401, 403, 802, 805 | | | |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|----|
| PX-394 | David Fein, "Racial and Ethnic Differences in U.S. Census Omission Rates." Demography 27:285-302 (1990) | 401, 403, 802, 805 | | | |
| PX-395 | Andrew Keller and Tyler Fox (2014), "Using Data from the American Community Survey to Better Understand Coverage Measurement Results in the 2010 Census," Proceedings of the Survey Research Methods Section, American Statistical Association | 401, 403, 802, 805 | | | |
| PX-396 | James Farber, Deborah Wagner, and Dean Resnick (2005) "Using Administrative Records for Imputation in the Decennial Census," ASA Section on Survey Research Methods | 401, 403, 802, 805 | | | |
| PX-397 | Mary H Mulry, and Andrew D. Keller (2017), "Comparison of 2010 Census Nonresponse Follow-Up Proxy Responses with Administrative Records Using Census Coverage Measurement Results." Journal of Official Statistics 33, no. 2 (2017): 455-475. | 401, 403, 802, 805 | 11/5 | 11/9 | |
| PX-398 | Dave McClure, Robert Santos, Shiva Kooragayala (May 2017), "Administrative Records in the 2020 US Census: Civil Rights Considerations and Opportunities," Urban Institute Research Report | 401, 403, 802, 805, 901 | | | |
| PX-399 | J. David Brown, Jennifer H. Childs, and Amy O'Hara, "Using the Census to Evaluate Administrative Records and Vice Versa," Proceedings of the 2015 Federal Committee on Statistical Methodology (FCSM) Research Conference (2015) | 401, 403, 802, 805 | 11/5 | 11/5 | |
| PX-400 | Richard A. Griffin, "Issues Concerning Imputation of Hispanic Origin due to Administrative Record Enumeration for the 2020 Census," Proceedings of the Survey Research Methods Section, American Statistical Association (2014) | 401, 403, 802, 805 | 11/5 | 11/5 | |
| PX-401 | Sharon Ennis, Sonya Porter, James Noon, and Ellen Zapata, "When Race and Hispanic Origin Reporting are Discrepant Across Administrative Records and Third Party Sources: Exploring Methods to Assign Responses," CARRA Working Paper Series #2015-08, US Census Bureau (2015) | 401, 403, 802, 805, 901 | | | |
| PX-402 | Salvo Errata sheet to Expert Report | 401, 403, 802 | | | |
| PX-403 | Salvo C.V. | 401, 403, 802 | | | |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-404 | Peter P. Davis, Census Coverage Measurement Memorandum Series #2010-G-03, May 22, 2012 | 401, 403 | 11/9 | 11/9 | |
| PX-405 | Cynthia Rothhaas, Frederic Lestina, and Joan M. Hill, 2010 Decennial Census: Item Nonresponse and Imputation Assessment Report (Feb. 2012) | 401, 403 | 11/9 | 11/9 | |
| PX-406 | U.S. Census Bureau, 2020 Census Operational Plan Version 3.0, (Released Sept. 2017) | * | 11/5 | 11/5 | |
| PX-407 | NYC Department of City Planning, "2010 Census: Local Review of Census Addresses (LUCA) Documentation" (Dec. 2009) | 401, 403, 802, 901 | | | |
| PX-408 | NYC Department of City Planning, "The 2000 Census Address List Appeals Documentation," (Feb. 2000) | 401, 403, 802, 901 | | | |
| PX-409 | Sonya Rastogi and Amy O'Hara, "2010 Census Match Study." Center for Administrative Records Research and Applications, U.S. Census Bureau (2012), p 21. | 401, 403 | 11/9 | 11/9 | |
| PX-410 | U.S. Census Bureau, Investigating the 2010 Undercount of Young Children – A New Look at 2010 Census Omissions by Age, 2016 | 401, 403 | 11/6 | 11/6 | |
| PX-411(R) | 2010 Census Summary File 1, 2010 Census of Population and Housing, U.S. Census Bureau | 401, 403 | 11/9 | 11/9 | |
| PX-412 | 2020 Census Office Budget Allocation, NYC Department of Planning | 401, 403, 802, 901 | | | |
| PX-413 | H. Hogan, P. Cantwell, J. Devine, V. Mule Jr., V. Velkoff, Population Research and Policy Review, Vol. 32, No. 5, New Findings from the 2010 Census (Oct. 2013) | 401, 403, 802, 805 | | | |
| PX-414 | Eugene P. Ericksen, "Errors in the Census," in Anderson, Citro, and Salvo (Eds.), Encyclopedia of the U.S. Census (Second Edition) Sage/CQ Press (2012) | 401, 403, 802, 805 | | | |
| PX-415 | Withdrawn | -- | -- | -- | -- |
| PX-416 | Joseph J. Salvo, Arun Peter Lobo, "Misclassifying New York's Hidden Units as Vacant in 2010: Lessons Gleaned for the 2020 Census," Population Research and Policy Review, Vol. 32, No. 5 (2013) | 401, 403, 802, 805 | 11/6 | | |
| PX-417 | EHS Funding based on the decennial census | 401, 403, 802, 901 | | | |

***State of New York, et al., v. U.S. Department of Commerce, et al.***, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-418 | Dr. Barreto Raw Survey Data | 401, 403, 802, 805 | 11/9 | 11/9 | |
| PX-419 | Dr. Barreto Survey Data Code Script | 401, 403, 802 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-420 | H. Alpert, "Public Opinion Research as Science" Public Opinion Quarterly 20(3) (1956) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-421 | Andridge, Rebecca R. and Little, Roderick J., "A Review of Hot Deck Imputation for Survey Non-Response." International Statistical Review 78(1): 40-64 (2010) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-422 | Ball, John C., "The Reliability and Validity of Interview Data Obtained from 59 Narcotic Drug Addicts." American Journal of Sociology 72(6): 650–654 (1967) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-423 | Battaglia, Michael et al., "Tips and Tricks for Raking Survey Data (a.k.a. Sample Balancing)" Proceedings of the Survey Research Methods Section, American Statistical Association (2004) | 401, 403, 802, 805, 901 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-424 | Berk, Marc L., and Claudia L. Schur, "The Effect of Fear on Access to Care among Undocumented Latino Immigrants." Journal of immigrant health 3(3): 151–156 (2001) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-425 | Boudreaux, Michel H. et al., "Measurement Error in Public Health Insurance Reporting in the American Community Survey: Evidence from Record Linkage." Health services research 50(6): 1973–1995 (2015) | 401, 403, 802, 805, 901 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-426 | Bradburn, Norman M., Seymour Sudman, Ed Blair, and Carol Stocking, "Question Threat and Response Bias." Public Opinion Quarterly 42(2): 221–234 (1978) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-427 | Brady, Henry, "Contributions of Survey Research to Political Science," PS: Political Science & Politics (2000) | 401, 403, 802, 805, 901 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-428 | Casey Foundation, "2018 Kids Count Data Book" (2018) | 401, 403, 802, 805, 901 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-429 | Center for Survey Measurement, MEMORANDUM FOR Associate Directorate for Research and Methodology (ADRM)" (2017) | 401, 403 | 11/9 | 11/9 | |

***State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-430 | De La Puente, Manuel, "Using Ethnography to Explain Why People Are Missed or Erroneously Included by the Census: Evidence from Small Area Ethnographic Studies." Center for Survey Methods Research, US Census Bureau (1995) | 401, 403 | 11/9 | 11/9 | |
| PX-431 | De La Puente, Manuel, "Census 2000 Ethnographic Studies Final Report," Census 2000 Topic Report Ethnographic Studies, US Census Bureau Statistical Research Division (2004) | 401, 403 | 11/9 | 11/9 | |
| PX-432 | DeMaio, Thomas, Nancy Mathiowetz, Jennifer Rothgeb, Mary Ellen Beach, Sharon Durant, "Protocol for Pretesting Demographic Surveys at the Census Bureau." Report of the Pretesting Committee (June 1993) | 401, 403, 802, 805, 901 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-433 | Ericksen, Eugene P., and Teresa K. Defonso. 1993. "Guest Commentary: Beyond the Net Undercount: How to Measure Census Error." Chance 6(4): 38–14 | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-434 | Federal Committee on Statistical Methodology, Statistical Working Paper 17 – Survey Coverage (1990) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-435 | Frost, Amanda, "Can the Government Deport Immigrants Using Information It Encouraged Them to Provide?," Admin. L.R. (2017) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-436 | Graubard, Barry and Edward Korn, "Survey inference for subpopulations," American Journal of Epidemiology 144(1) (1996) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-437 | Groen, Jeffrey A. 2012. "Sources of Error in Survey and Administrative Data: The Importance of Reporting Procedures." Journal of Official Statistics (JOS) 28(2). | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-438 | Hunt, Shelby, Richard D. Sparkman, and James B. Wilcox, "The Pretest in Survey Research: Issues and Preliminary Findings." Journal of Marketing Research. 19(2) (1982) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-439 | Kalton, Graham, "Compensation for Missing Survey Data." University of Michigan Survey Research Center Research Report Series (1983) | 401, 403, 802, 805, 901 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-440 | Lee, Eun Sul and Ronald Forthofer, "Analyzing Complex Survey Data," Sage Publications (2006) | 401, 403, 802, 805, 901 | 11/9 | 11/9 (limited to FRE 703) | |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-441 | Link, Michael W. et al.,"Address-Based versus Random-Digit-Dial Surveys: Comparison of Key Health and Risk Indicators." American Journal of Epidemiology 164(10): 1019–25 (2006) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-442 | Lohr, Sharon L., Sampling: Design and Analysis. New York, NY: Brooks/Cole (1999) | 401, 403, 802, 805, 901 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-443 | Keeter, Scott, et al., "Gauging the Impact of Growing Nonresponse on Estimates from a National RDD Telephone Survey," Public Opinion Quarterly 70(5) (2006) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-444 | Krysan, Maria, "Privacy and the Expression of White Racial Attitudes: A Comparison across Three Contexts." Public Opinion Quarterly: 506–544 (1998) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-445 | Lajevardi, Nazita, and Kassra AR Oskooii, "Old-Fashioned Racism, Contemporary Islamophobia, and the Isolation of Muslim Americans in the Age of Trump." Journal of Race, Ethnicity and Politics 3(1): 112–152 (2018) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-446 | National Research Council, "The 2000 Census: Interim Assessment," National Academies Press (2018) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-447 | National Research Council, "The 2000 Census: Counting under Adversity," National Academies Press (2004) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-448 | Meyers, Mikelyn, "Respondent Confidentiality Concerns and Possible Effects on Response Rates and Data Quality for the 2020 Census." (2017) | 401, 403, 802, 805 | 11/5 | 11/5 | |
| PX-449 | Montoya, Martin, "Ethnographic Evaluation of the Behavioral Causes of Undercount: Woodburn, Oregon." Ethnographic Evaluation of the 1990 Decennial Census Report #25. Prepared under Joint Statistical Agreement 90-06 with the University of Oregon. Bureau of the Census (1992) | 401, 403, 802, 805, 901 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-450 | Cruz Nichols, Vanessa, Alana MW LeBrón, and Francisco I. Pedraza, "Spillover Effects: Immigrant Policing and Government Skepticism in Matters of Health for Latinos," Public Administration Review 78(3): 432–443 (2018). | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-451 | Withdrawn | -- | -- | -- | -- |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-452 | O'Hare, William, Yeris Mayol-Garcia, Elizabeth Wildsmith, and Alicia Torres "The Invisible Ones: How Latino Children Are Left Out of Our Nation's Census Count," (2016) | 401, 403, 802, 805, 901 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-453 | Oskooii, Kassra AR. 2016. "How Discrimination Impacts Sociopolitical Behavior: A Multidimensional Perspective." Political Psychology 37(5): 613–640. | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-454 | Pedraza, Francisco I., and Maricruz Ariana Osorio, "Courted and Deported: The Salience of Immigration Issues and Avoidance of Police, Health Care, and Education Services among Latinos." Aztlan: A Journal of Chicano Studies 42(2): 249–266 (2017) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-455 | Rubin, Donald B. 1976. "Inference and Missing Data." Biometrika 63(3): 581-592. | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-456 | Raines, Marvin D., "Gaining Cooperation from a Multi-Cultural Society of Respondents: A Review of the US Census Bureau's Efforts to Count the Newly Immigrated Population." Statistical Journal of the United Nations Economic Commission for Europe 18(2, 3): 217–226 (2001) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-457 | Rao, Krishna, "Discussion of 2018 End-to-End Census Test: Nonresponse Follow-up," Census Scientific Advisory Committee (Fall 2017 Meeting) | 401, 403, 802, 805, 901 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-458 | Sanchez, Gabriel R., and Barbara Gomez-Aguinaga, "Latino Rejection of the Trump Campaign." Aztlán: A Journal of Chicano Studies 42(2) (2017) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-459 | Stepick, A. "Ethnographic Evaluation of the 1990 Decennial Census Report Series," Ethnographic Evaluation of the 1990 Decennial Census Report #8. Prepared under Joint Statistical Agreement #90-08 w/ Florida Intern'l Univ. Bureau of the Census (1992) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-460 | Tourangeau, Roger, and Tom W. Smith, "Asking Sensitive Questions: The Impact of Data Collection Mode, Question Format, and Question Context," The Public Opinion Quarterly 60(2): 275–304 (1996) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-461 | Tourangeau, Roger, and Ting Yan. 2007. "Sensitive Questions in Surveys." Psychological bulletin 133(5): 859. | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-462 | U. S. Government Accountability Office. 2003. "Decennial Census: Lessons Learned for Locating and Counting Migrant and Seasonal Farm Workers." (GAO-03-605). https://www.gao.gov/products/GAO-03-605 (April 18, 2018). | 401, 403, 802 | 11/9 | 11/9 | |
| PX-463 | U.S. Census Bureau, "Investigating the 2010 Undercount of Young Children – Analysis of Census Coverage Measurement Results" (2017) | 401, 403 | 11/9 | 11/9 | |
| PX-464 | van Teijlingen, Edwin R.  and Vanora Hundley "The importance of pilot studies." Social Research Update. 35 (2001) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-465 | Velasco, Alfredo, "Ethnographic Evaluation of the Behavioral Causes of Undercount In The Community of Sherman Heights, San Diego, California." Ethnographic Evaluation of the 1990 Decennial Census Report #22. Prepared under Joint Statistical Agreement 89-42 with the Chicano Federation of San Diego County. Bureau of the Census (1992) | 401, 403, 802, 901 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-466 | Wines, Michael, "Census Bureau's Own Expert Panel Rebukes Decision to Add Citizenship Question." N.Y. Times. (Mar. 30, 2018) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-467 | Abrego, Leisy J. "Legal consciousness of undocumented Latinos: Fear and stigma as barriers to claims-making for first-and 1.5-generation immigrants." Law & Society Review 45.2 (2011): 337-370 | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-468 | Arbona, C., Olvera, N., Rodriguez, N., Hagan, J., Linares, A., & Wiesner, M., "Acculturative stress among documented and undocumented Latino immigrants in the United States," Hispanic Journal of Behavioral Sciences, 32(3), 362-384 (2010) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-469 | Brownrigg, Leslie and Manuel de la Puente, "Sociocultural Behaviors Correlated with Census Undercount" (1992) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-470 | Freedman, David and Kenneth Wachter, "On the likelihood of improving the accuracy of the census through statistical adjustment," Science and Statistics (2003) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |

**State of New York, et al., v. U.S. Department of Commerce, et al.**, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-471 | Gomez, Luis, "The Foundations's role in the 2020 Census," Yakima Valley Community Foundation (2018) | 401, 403, 802, 901 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-472 | Hagan, J. M., Rodriguez, N., & Castro, B., "Social effects of mass deportations by the United States government, 2000–10," Ethnic and Racial Studies, 34(8), 1374-1391 (2011) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-473 | Menjívar, C., "The power of the law: Central Americans' legality and everyday life in Phoenix, Arizona," Latino Studies, 9(4), 377-395 (2011) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-474 | Rodriguez, N., & Hagan, J. M., "Fractured families and communities: Effects of immigration reform in Texas, Mexico, and El Salvador," Latino Studies, 2(3), 328-351 (2004) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-475 | Siegel, Jacob S. and Jeffrey S. Passel, "Coverage of the Hispanic Population of the United States in the 1970 Census: A Methodological Analysis," Current Population Reports: Special Studies P-23, No. 82 U.S. Census Bureau (1979) | * | 11/5 | 11/5 | |
| PX-476 | Szkupinski Quiroga, S., Medina, D. M., & Glick, J., "In the belly of the beast: Effects of anti-immigration policy on Latino community members," American Behavioral Scientist, 58(13), 1723-1742 (2014) | 401, 403, 802, 805 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-477 | Vargas, Arturo, "Respondent Confidentiality Concerns and Possible Effects on Response Rates and Data Quality for the 2020 Census," National Advisory Committee on Racial, Ethnic, and Other Populations (Fall Meeting, Nov. 2017) | 401, 403, 802, 805, 901 | 11/9 | 11/9 (limited to FRE 703) | |
| PX-478 | Cantwell, Patrick, DSSD 2010 Decennial Census Memorandum Series #J-12. (June 7, 2011) | * | 11/5 | 11/5 | |
| PX-479 | Press Release, Dep't of Commerce, Statement from U.S. Secretary of Commerce Wilbur Ross on the Release of President Trump's Immigration Priorities (Oct. 9, 2017) | 401, 403 | 11/9 | 11/9 | |
| PX-480 | Testimony of Wilbur Ross, Secretary of Commerce, before the House Committee on Ways and Means, 115-FC09 (Mar. 22, 2018) | 401, 403 | 11/9 | 11/9 | |
| PX-481 | Congress Letter to Sec Ross (6/28/2018) | 401, 403, 802 | | | |
| PX-482 | Dan Alexander, "Lies, China And Putin," Forbes (Jun. 18, 2018) | 401, 403, 802, 805 | | | |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-483 | Dan Alexander, "New Details About Wilbur Ross' Business Point To Pattern Of Grifting," Forbes (Aug. 7, 2018) | 401, 403, 802, 805 | | | |
| PX-484 | Dan Alexander, "The Case Of Wilbur Ross' Phantom $2 Billion," Forbes (Nov. 7, 2017) | 401, 403, 802, 805 | | | |
| PX-485 | Press Release, DOJ, Sessions Announces Appointment of James McHenry (Jan. 10, 2018) | 401, 403, 802, 805 | | | |
| PX-486 | Tae Kim, "Here's the guest list for Trump's dinner party with business leaders," CNBC (Aug. 7, 2018) | 401, 403, 802, 805 | | | |
| PX-487 | Trump Campaign Email - GOOD NEWS We are asking about citizenship (Mar. 28, 2018) | 401, 403, 802, 805 | | | |
| PX-488 | Tony Lee, Trump Email Supporting Census Citizenship Question Triggers Activists, Breitbart (March 21, 2018) | 401, 403, 802, 805 | | | |
| PX-489 | U.S. Census Bureau, Questions Planned for the 2020 Census and American Community Survey (Mar. 2018) | 401, 403 | 11/9 | 11/9 | |
| PX-490 | U.S. Census Bureau, Subjects Planned for the 2020 Census and American Community Survey (Mar. 2017) (revised) | | 11/5 | 11/5 | AR |
| PX-491 | Video, Excerpt of Secretary Ross Hearing Testimony, House Appropriations Committee, CJS Subcommittee, Hearing on F.Y. 2019 Department of Commerce Budget (Mar. 20, 2018) (Rep. Serrano) | 401, 403 | 11/9 | 11/9 | |
| PX-492 | Video, Excerpt of Secretary Ross Hearing Testimony, House Ways & Means Committee, Hearing on Recent Trade Actions, Including Section 232 Determinations on Steel & Aluminum (Mar. 22, 2018) (Rep. Chu) | 401, 403 | 11/9 | 11/9 | |
| PX-493 | Video, Excerpt of Secretary Ross Hearing Testimony, House Ways & Means Committee, Hearing on Recent Trade Actions, Including Section 232 Determinations on Steel & Aluminum (Mar. 22, 2018) (Rep. Meng) | 401, 403 | 11/9 | 11/9 | |
| PX-494 | Video, Excerpt of Secretary Ross Hearing Testimony, Senate Appropriations Committee, CJS Subcommittee, Hearing on the F.Y. 2019 Funding Request for the Commerce Department (May 10, 2018) (Sen. Leahy) | 401, 403 | 11/9 | 11/9 | |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-495 | Bryan Lowry, That citizenship question on the 2020 Census? Kobach says he pitched it to Trump, Kansas City Star (Mar. 27, 2018) | 401, 403, 802, 805 | | | |
| PX-496 | Kris Kobach, Exclusive—Kobach: Bring the Citizenship Question Back to the Census, Breitbart (Jan. 30, 2018) | 401, 403, 802 | | | |
| PX-497 | Margaret Hartmann, "Wilbur Ross Jokes That Syria Strike Was 'After-Dinner Entertainment,'" at Mar-a-Lago, Intelligencer (May 2, 2017) | 401, 403, 802, 805 | | | |
| PX-498 | Kristina Webb, Wilbur Ross: Syria strikes were Mar-a-Lago 'after-dinner entertainment', Palm Beach Post (May 3, 2017) | 401, 403, 802 | | | |
| PX-499 | Sam Dangremond, "A Timeline of Donald Trump's Trips to Mar-a-Lago," Town & Country (Apr. 24, 2018) | 401, 403, 802, 805 | | | |
| PX-500 | Steven Mufson, "Commerce secretary faces scrutiny for investments, not selling certain holdings," Washington Post (Aug. 17, 2018) | 401, 403, 802, 805 | | | |
| PX-501 | Jim Colvin, "Trump's Mar-a-Lago stay a welcome break from DC challenges," Chicago Tribune (Nov. 27, 2017) | 401, 403, 802, 805 | | | |
| PX-502 | Marvin Raines, U.S. Census Bureau, "Gaining cooperation from a multi-cultural society of respondents: A review of the U.S. Census Bureau's efforts to count the newly immigrated population," Statistical Journal of the United Nations Economic Commission for Europe (2011) | 401, 403, 802, 805 | | | |
| PX-503 | Siegel & Passel, "Coverage of the Hispanic population of the United States in the 1970 census: a methodological analysis," U.S. Census Bureau (1979) | | 11/5 | 11/5 | |
| PX-504 | Census Bureau website page entitled: "American Community Survey When to Use 1-Year, 3-Year, or 5-Year Estimates" | 401, 403 | 11/9 | 11/9 | |
| PX-505 | Email from L. Lofthus to A. Gary (12/18/2017) | 401, 403, 802, 901 | | | |
| PX-506 | Email from A. Gary to J. Gore (12/29/2017) | 401, 403, 802, 901 | | | |
| PX-507 | Written testimony for J. Gore before the House Oversight Committee (5/18/2018) | 401, 403, 802 | | | |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-508 | Email from A. Gary to M. Posner (11/3/2017) | 401, 403, 802, 901 | | | |
| PX-509 | Transcript of J. Gore's testimony before the House Oversight Committee dated 5/21/18, 2018 WLNR 15617193 | 401, 403, 802 | | | |
| PX-510 | Rick Hasen, "Incoming DOJ Deputy Assistant AG for Civil Rights Worked Defending Redistricting Plans," Election Law Blog (Jan. 19, 2017) | 401, 403, 802, 805, 901 | | | |
| PX-511 | Defendants' Supplemental Responses to Plaintiffs' First Set of Interrogatories | 401, 403 | 11/9 | 11/9 | |
| PX-512 | Henry C. Jackson & Patrick Reis, Trump's transition team: Binders with few women, Politico (Nov. 11, 2016) | 401, 403, 802 | | | |
| PX-513 | Fort Meyers Map | 401, 403, 802, 901 | | | |
| PX-514 | Brinegar and Popick, "A Comparative Analysis of Small Area Population Estimation Methods," Cartography and Geographic Information Science, Vol. 37, No. 4, 2010, pp. 273-284 | 401, 403, 802, 805 | | | |
| PX-515 | Table of DOJ Voting Rights Act Section 2 Redistricting Cases, https://www.justice.gov/crt/voting-section-litigation | 401, 403 | 11/9 | 11/9 | |
| PX-516 | Withdrawn | -- | -- | -- | -- |
| PX-517 | Michael Wines, "Critics Say Questions About Citizenship Could Wreck Chances for an Accurate Census," N.Y. Times (Jan. 2, 2018) | 401, 403, 802, 805, 901 | | | |
| PX-518 | 4th DOJ Privilege Log | 401, 403, 802 | | | |
| PX-519 | Jill Colvin, "Trump's Mar-a-Lago stay a welcome break from DC challenges," AP (Nov. 27, 2017) http://www.chicagotribune.com/news/nationworld/politics/ct-maralago-winter-white-house-20171127-story.html | 401, 403, 802, 805, 901 | | | |
| PX-520 | Withdrawn | -- | -- | -- | -- |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-521 | Center for Urban Research at the Graduate Center of the City University of New York (CUNY) (2017), Mapping Hard to Count (HTC) Communities for a Fair and Accurate 2020 Census | 401, 403, 802, 901 | | | |
| PX-522 | U.S. Census Bureau, P.L. 94-171 COUNTY BLOCK MAP (2010 CENSUS): Westchester County, NY. | 401, 403, 901 | | | |
| PX-523 | Email between Wilbur Ross and Earl Comstock, Re: Census Matter (Aug. 10, 2017) [AR 012476] | 403 | 11/5 | 11/5 | AR |
| PX-524 | Email from Wendy Teramoto to Earl Comstock re: Calls with DOJ (9/16/2017) [AR 012755] | 403 | 11/5 | 11/5 | AR |
| PX-525 | Email from J. Gore to A. Gary, (12/18/2017) [DOJ 00015135] | 401, 403, 802, 901 | | | |
| PX-526 | Email from Aguinaga to Gore (6/13/2018) [DOJ 00020042] | 401, 403, 802, 901 | | | |
| PX-527 | Draft Letter from Boyd to Maloney [DOJ 00020043] | 401, 403, 802, 901 | | | |
| PX-528 | Email from Aguinaga to Gore (6/12/2018) [DOJ 00020045] | 401, 403, 802, 901 | | | |
| PX-529 | Memorandum Opinion for the General Counsel, Dept of Commerce, "Census Confidentiality and the PATRIOT Act" (1/2/2010) | 401, 403, 802, 901 | | | |
| PX-530 | Executive Order Establishing Presidential Advisory Commission on Election Integrity | 401, 403 | 11/9 | 11/9 | |
| PX-531 | Press Release Announcing Kris Kobach as Vice Chair of Presidential Advisory Commission on Election Integrity | 401, 403, 802 | | | |
| PX-532 | Email Correspondence between Department of Commerce and Nielsen Data Scientist Christine Pierce | 401, 403, 802, 901 | | | |
| PX-533 | 2014 The US Census Bureau Mail Return Rate Challenge | 401, 403, 802, 901 | | 11/11 (pending Court order) | |
| PX-534 | Center for Urban Research at the Graduate Center of the City University of New York (CUNY) (2017), Mapping Hard to Count (HTC) Communities for a Fair and Accurate 2020 Census | 401, 403, 802, 901 | | | |
| PX-535 | PowerPoint re: P.L. 94-171 County Block Map (2010 Census): portion of Westchester County, NY | 401, 403, 802, 901 | | | |

**State of New York, et al., v. U.S. Department of Commerce, et al.**, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-536 | Van Hook CV | 401, 403, 802 | | | |
| PX-537 | Memo from E. Comstock to W. Ross re: Census Discussions with DoJ (9/8/2017) [AR 012756] | 403 | 11/5 | 11/5 | AR |
| PX-538 | Errata to Expert Report of S. Hillygus | 401, 403, 802 | | | |
| PX-539 | Committee on National Statistics, Letter Report on the 2020 Census (8/7/2018) | 401, 403, 802 | 11/6 | 11/6 (limited to showing "well established and accepted standards," Tr. 462) | |
| PX-540 | Email from B. Aguinaga to Gore, P. Escalona re: AG Prep for CJS Approps Hearings (4/6/2018) [DOJ_00032071] | 401, 403, 802, 901 | | | |
| PX-541 | Census Citizenship Question Memo, DOJ Civil Rights Division [DOJ_00032074] | 401, 403, 802, 901 | | | |
| PX-542 | Email between David Langdon, Earl Comstock, Ellen Herbst, subject: Counting of Illegal Immigrants (5/24/17) [AR 0012465] | *, 403 | 11/5 | 11/5 | AR |
| PX-543 | Email between David Langdon, Earl Comstock, Ellen Herbst, subject: RE Counting of Illegal Immigrants (5/24/17) [COM_DIS00020862] | * | 11/5 | 11/5 | AR |
| PX-544 | Email between David Langdon and Sahra Park-Su; subject: FWD: Alert: Commerce Secretary Suggested Citizenship Question to Justice Dept., According to Memo, Contradicting His Congressional (6/22/18) [COM_DIS00015108] | 401, 403, 602 | | 11/11 (pending Court order) | AR |
| PX-545 | Email between David Langdon, Peter Davidson, James Uthmeier, Aaron Willard, Sahra Park-Su, subject: Re: Questions Re: draft census memo (1/30/18) [AR 0001976] | 403 | 11/5 | 11/5 | AR |
| PX-546 | Email between John Abowd, Burton Reist, Enrique Lamas, copying Victoria Velkoff, Albert Fontenot; subject: Re: I need the answers in a response to Earl before 10:30 (1/31/18) [AR 0005212] | 403 | 11/5 | 11/5 | AR |
| PX-547 | Email between Sahra Park-Su and Jacque Mason, Mike Platt, Brian Lenihan, Israel Hernandez, copying Aaron Willard, Karen Kelley, Cameron Dorsey; subject: RE: Follow-up to today's Meeting (9/1/17) [AR 0001378] | 403 | 11/5 | 11/5 | AR |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
Plaintiffs' Exhibit List (updated 11/11/2018)

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-548 | House Oversight and Government Reform Hearing QFRs to Secretary Wilbur Ross Hearing Date October 12, 2017 [COM_DIS00014166] | * | 11/5 | 11/5 | AR |
| PX-549 | Email between Earl Comstock to Wilbur Ross, Wendy Teramoto, copying Karen Kelley; subject: FW: Answers to Secretary Ross's Questions (10/29/17) [AR 0002446] | 403 | 11/5 | 11/5 | AR |
| PX-550 | Email between Sahra Park-Su, Peter Davidson, copying Catherine Keller, James Uthmeier, Karen Kelley, Israel Hernandez, Earl Comstock, Brian Lenihan, Aaron Willard, Ron Jarmin, Enrique Lamas; subject: Re: Question from Secretary [AR 0003691] | 403 | 11/5 | 11/5 | AR |
| PX-551 | Email between David Langdon and Sahra Park-Su; subject: FWD: Alert: Commerce Secretary Suggested Citizenship Question to Justice Dept., According to Memo, Contradicting His Congressional (6/22/18) [COM_DIS00013892] | * | 11/5 | 11/5 | AR |
| PX-552 | Questions on the Jan 19 Draft Census Memo on the DOJ Citizenship Question Reinstatement Request [AR 0001616] | 403 | 11/5 | 11/5 | AR |
| PX-553 | Email between Jacque Mason, Alan Lang, copying Mike Platt, Brian Lenihan, Aaron Willard, Barry Robinson, James Uthmeier, Catherine Keller, Sahra Park-Su, subject: Here are the presentations from the PMR - please get ones missing and the contract one to Ellen (1/31/18) [AR 0001964] | 403 | 11/5 | 11/5 | AR |
| PX-554 | Email between Sahra Park-Su, Christa Jones, copying Ron Jarmin, Enrique Lamas, Karen Kelley, Michael Walsh, Brian Lenihan, subject: Draft Response to Question (2/24/18) [AR 0013023] | 403 | 11/5 | 11/5 | AR |
| PX-555 | Email between Sahra Park-Su, [redacted], copying Ron Jarmin, Enrique Lamas, Christa Jones, Michael Walsh, Brian Lenihan; subject re: Draft Response to Question (2/24/18) [AR 0003403] | 403 | 11/5 | 11/5 | AR |
| PX-556 | Email between Ron Jarmin, Christ Jones, Enrique Lamas, Karen Kelley, Sahra Park-Su; subject: option D (2/23/18) [AR 0002935] | 403 | 11/5 | 11/5 | AR |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-557 | Calendar Invitation between Chelsey Neuhaus, Joseph Semsar, Karen Kelley, ExecSecBriefingBook, Michael Walsh, James Uthmeier, Mike Platt, Sahra Park-Su; subject: Stakeholder Calls (3/23/18) [AR 0001638] | 403 | 11/5 | 11/5 | AR |
| PX-558 | Certification of Complete Administrative Record (6/8/18) | 403 | 11/5 | 11/5 | AR |
| PX-559 | Email between Sahra Park-Su and Michael Walsh, subject: Narrative (5/15/18) [COM_DIS00014052] | 401 | 11/5 | 11/5 | |
| PX-560 | Letter from Wilbur Ross, Sec. of Commerce, to Catherine E Lhamon, Chair, U.S. Comm'n on Civil Rights (7/5/18) | 401 | 11/5 | 11/5 | |
| PX-561 | 2020 Census Detailed Operational Plan for: 18. Nonresponse Followup Operation (NRFU) Issued April 16, 2018 Version: V1.0 Final | * | 11/5 | 11/5 | |
| PX-562 | March 16, 2017 OIG Report (OIG-17-020-I) | 602, 802 | 11/6 | 11/6 | |
| PX-563 | December 2010 GAO Report (GAO-11-193) | 602, 802 | | | |
| PX-564 | Administrative Records Modeling Update for the Census Scientific Advisory Committee Spring 2017 | 602, 802, 901 | | | |
| PX-565 | Emails between Earl Comstock, David Langdon, and Ellen Herbst Re: Counting of Illegal Immigrants [COM_DIS00016563 revised] | * | 11/5 | 11/5 | AR |
| PX-566 | Short Calendar Entry for Meeting with Mark Meadows | 602, 802, 901 | | | |
| PX-567 | Full Calendar Entry for Meeting with Rep. Mark Meadows [COMM-17-0501-B-001329 - 001330] | 602, 802, 901 | | | |
| PX-568 | Briefing Memorandum for Secretary Ross from Mike Platt for 3.23.18 Decennial Census Stakeholder Call (3/22/18) [AR 0012466] | 403 | 11/5 | 11/5 | AR |
| PX-569 | Email between Michael Walsh, Wendy Teramoto, James Rockas, Karen Kelley, Earl Comstock, subject Re: Updated with his further edits below - For your approval (3/16/18) [AR 0012467] | 403 | 11/5 | 11/5 | AR |
| PX-570 | Email between Christa Jones, Earl Comstock, Karen Kelley, subject: Re: Seeking Comment - citizenship question (2/28/18) [AR 0012470] | 403 | 11/5 | 11/5 | AR |

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-571 | Email between Earl Comstock, David Langdon, James Uthmeier, Aaron Willard, Sahra Park-Su, Peter Davidson, subject: Re: questions re: draft census memo (1/30/18) [AR 0012477] | 403 | 11/5 | 11/5 | AR |
| PX-572 | Draft Memo from Abowd to Ross RE: Technical Review of the Department of Justice Request to Add Citizenship Question to the 2020 Census (1/19/18) [AR 0012480] | 403 | 11/5 | 11/5 | AR |
| PX-573 | Email between Karen Kelley, Earl Comstock, Enrique Lamas, Ron Jarmin, Aaron Willard, James Uthmeier, Peter Davidson, subject: Re: Questions on the January 19 Alternatives Memo (1/30/18) [AR 0012489] | 403 | 11/5 | 11/5 | AR |
| PX-574 | Summary of Alternatives & Detailed Analysis of Alternatives by John Abowd [AR 0012493] | 403 | 11/5 | 11/5 | AR |
| PX-575 | Memo from Abowd to Ross RE: Technical Review of the Department of Justice Request to Add Citizenship Question to the 2020 Census (1/19/18) [AR 0012501] | 403 | 11/5 | 11/5 | AR |
| PX-576 | Email between Karen Kelley, Sahra Park-Su, Aaron Willard, Ron Jarmin, Enrique Lamas, Jacque Mason, Mike Platt, Burton Reist, Joanne Crane, Israel Hernandez, Earl Comstock, Wendy Teramoto, subject: SWLR Questions (10/28/17) [AR 0012506] | 403 | 11/5 | 11/5 | AR |
| PX-577 | Secretary HSGAC Hearing Q A (10/23/17) [AR 0012508] | 403 | 11/5 | 11/5 | AR |
| PX-578 | Email between Earl Comstock, Wilbur Ross, Wendy Teramoto, Eric Branstad, subject: FW: Census Testimony for Wed. May 3 House CJS Hearing (5/1/17) [AR 0012526] | 403 | 11/5 | 11/5 | AR |
| PX-579 | Prepared Statement of John H. Thompson Director U.S. Census Bureau Before the Appropriations Committee on Commerce, Justice, Science and Related Agencies, House (5/3/17) [AR 0012529] | 403 | 11/5 | 11/5 | AR |
| PX-580 | Email between Sahra Park-Su, Karen Kelley, Aaron Willard, Kevin Quinley, subject "Re: SHORT FUSE: Fw: Census / immigration status story (Deadline: Today 2:45 pm)" (12/29/17) [COM_DIS00015678] | * | 11/5 | 11/5 | AR |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-581 | Email from John Zadrozny to James Uthmeier, subject "RE: Hill/DOJ pushing for citizenship question on census forms: report" (1/31/18) [COM_DIS00015698] | * | 11/5 | 11/5 | AR |
| PX-582 | Email between James Uthmeier, John Zadrozny, subject: Re: Hill/DOJ pushing for citizenship question on census forms: report (12/31/17) [COM_DIS00015704] | * | 11/5 | 11/5 | AR |
| PX-583 | Email between John Zadrozny and [redacted] subject: Re: Hill/DOJ pushing for citizenship question on census forms: report (12/31/17) [COM_DIS00015707] | * | 11/5 | 11/5 | AR |
| PX-584 | Email between Peter Davidson and James Uthmeier, subject: Re: Short Fuse: FW: Census / immigration status story (Deadline: Today 2:45 pm) (12/31/17) [COM_DIS00015711] | * | 11/5 | 11/5 | AR |
| PX-585 | Email between Wendy Teramoto and Wilbur Ross, subject: Re: Calls with DOJ (9/19/17) [COM_DIS00016106] | * | 11/5 | 11/5 | AR |
| PX-586 | Email between Karen Kelley, Israel Hernandez, Sahra Park-Su, subject: re: Census Matter Follow-Up (9/11/17) [COM_DIS00016564] | * | 11/5 | 11/5 | AR |
| PX-587 | Email between Alexander Brooke, Israel Hernandez, Wendy Teramoto, subject: re: Follow up on our phone call (7/24/17) [COM_DIS00016571] | * | 11/5 | 11/5 | AR |
| PX-588 | Email between Kris Kobach, Alexander Brooke, Israel Hernandez, subject: re: Follow up on our phone call (7/24/17) [COM_DIS00016575] | * | 11/5 | 11/5 | AR |
| PX-589 | Email between Kris Kobach, Alexander Brooke, Israel Hernandez, subject: re: Follow up on our phone call (7/24/17) [COM_DIS00016577] | * | 11/5 | 11/5 | AR |
| PX-590 | Email from James Uthmeier and Leonard Shambon, subject: current version (9/15/17) [COM_DIS00017126] | * | 11/5 | 11/5 | AR |
| PX-591 | Draft Chronological History (8/21/17) [COM_DIS00017127] | * | 11/5 | 11/5 | AR |
| PX-592 | Email between James Uthmeier and Mark Neuman, subject re: Questions re Census (9/13/17) [COM_DIS00017396] | * | 11/5 | 11/5 | AR |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
Plaintiffs' Exhibit List (updated 11/11/2018)

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-593 | Email between James Uthmeier and Sahra Park-Su, subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00017398] | * | 11/5 | 11/5 | AR |
| PX-594 | Email between James Uthmeier and Peter Davidson, subject: Re: Census Matter Follow-Up (9/9/17) [COM_DIS00017402] | * | 11/5 | 11/5 | AR |
| PX-595 | Email between Earl Comstock, Peter Davidson, James Uthmeier, Wendy Teramoto, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017405] | * | 11/5 | 11/5 | AR |
| PX-596 | Email between Peter Davidson, James Uthmeier, Earl Comstock, Wendy Teramoto, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017407] | * | 11/5 | 11/5 | AR |
| PX-597 | Email between Wendy Teramoto , Earl Comstock, Peter Davidson, subject: Re: Census Matter Follow-Up (9/8/17) [COM_DIS00017468] | * | 11/5 | 11/5 | AR |
| PX-598 | Email to Earl Comstock, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017499] | * | 11/5 | 11/5 | AR |
| PX-599 | Email between Wendy Teramoto, Earl Comstock, Peter Davidson, James Uthmeier, subject: Re: Census Matter Follow-Up (9/8/17) [COM_DIS00017554] | * | 11/5 | 11/5 | AR |
| PX-600 | Email between James Uthmeier and Earl Comstock, subject: Re: Census Matter Follow-Up (9/7/17) [COM_DIS00017585] | * | 11/5 | 11/5 | AR |
| PX-601 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018193] | * | 11/5 | 11/5 | AR |
| PX-602 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018196] | * | 11/5 | 11/5 | AR |
| PX-603 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018200] | | 11/5 | 11/5 | AR |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-604 | Email between Earl Comstock, James Rockas, Sahra Park-Su, subject: Re: 10-12 WAPO - 7am - Republicans could lose congressional seats if Census 2020 goes wrong (10/12/17) [COM_DIS00018535] | 401, 602, 802, 901 | | | |
| PX-605 | Email between Earl Comstock and Wendy Teramoto, subject: Fwd: Calls with DOJ (9/19/17) [COM_DIS00018543] | * | 11/5 | 11/5 | AR |
| PX-606 | Email between Earl Comstock, Peter Davidson, James Uthmeier, Wendy Teramoto, subject: Re: Census Matter Follow-Up (9/8/17) [COM_DIS00018546] | * | 11/5 | 11/5 | AR |
| PX-607 | Email between Earl Comstock and James Uthmeier, subject: Re: Census paper (8/11/17) [COM_DIS00018588] | * | 11/5 | 11/5 | AR |
| PX-608 | Email between Earl Comstock and James Uthmeier, subject: Re: Census paper (8/11/17) [COM_DIS00018592] | * | 11/5 | 11/5 | AR |
| PX-609 | Email between Macie Leach, Wendy Teramoto and Earl Comstock, subject: FW: SHORT FUSE: Fw: Census / Immigration status story (Deadline: Today 2:45 pm) (12/29/17) [COM_DIS00018772] | * | 11/5 | 11/5 | AR |
| PX-610 | Email between Wendy Teramoto and Peter Davidson, subject: FW: Census Matter Follow-Up (9/7/17) [COM_DIS00018873] | * | 11/5 | 11/5 | AR |
| PX-611 | Email between Wendy Teramoto and Kris Kobach, subject: Re: Follow up on our phone call (7/24/17) [COM_DIS00018875] | * | 11/5 | 11/5 | AR |
| PX-612 | Email between Karen Kelley, Israel Hernandez, subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00019464] | * | 11/5 | 11/5 | AR |
| PX-613 | Email between James Uthmeier and [Sahra Park-Su], subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00019468] | * | 11/5 | 11/5 | AR |
| PX-614 | Email between Karen Kelley, Israel Hernandez, Sahra Park-Su, subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00019687] | | 11/11 (pending Court order) | | AR |
| PX-615 | Email between James Uthmeier and Sahra Park-Su, subject: Re: Census Matter Follow-Up (9/11/17) [COM_DIS00019691] | * | 11/5 | 11/5 | AR |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-616 | Email between David Langdon, Burton Reist, Melissa Creech, James Dinwiddie, Lisa Blumerman, subject "Re: Requested Information - Legal Review All Residents…" (5/24/17) [COM_DIS00019987] | * | 11/5 | 11/5 | AR |
| PX-617 | Email between Melissa Creech, Burton Reist, David Langdon, subject: Re: immigrant question - pt 2 (5/24/17) [COM_DIS00020024] | * | 11/5 | 11/5 | AR |
| PX-618 | Email between Reist Burton, David Langdon, Melissa Creech, subject: Fw: immigrant questions - pt 2 (5/24/17) [COM_DIS00020028] | * | 11/5 | 11/5 | AR |
| PX-619 | Memo from Robert B. Ellert to Robert Brumley, Counting Illegal Aliens (4/15/1988) [COM_DIS00020031] | * | 11/5 | 11/5 | AR |
| PX-620 | Memo from Robert B. Ellert to Robert Brumley, DoJ/OLP Memorandum on Counting Illegal Aliens in the 1990 Census (4/18/1988) [COM_DIS00020058] | * | 11/5 | 11/5 | AR |
| PX-621 | Letter from Carol T. Crawford, Assistant Attorney General, to Senator Bingaman (9/22/89) [COM_DIS00020062] | * | 11/5 | 11/5 | AR |
| PX-622 | Email from Earl Comstock, Ellen Herbst, David Langdon, subject: RE: Counting of illegal immigrants (5/24/17) [COM_DIS00020864] | * | 11/5 | 11/5 | AR |
| PX-623 | Email between Arthur Gary and John Gore, Re: Talking Points (12.18.17) [DOJ00039722] | 401, 602, 802, 901 | | | |
| PX-624 | Email between John Gore and Arthur Gary, RE: Talking Points (12.18.17) [DOJ00039725] | 401, 602, 802, 901 | | | |
| PX-625 | Email between Arthur Gary and John Gore, Re: Talking Points (12.18.17) [DOJ00039728] | 401, 602, 802, 901 | | | |
| PX-626 | Email between John Gore and Arthur Gary , RE: Talking Points (12.18.17) [DOJ00039730] | 401, 602, 802, 901 | | | |
| PX-627 | Email between Ben Aguinaga and John Gore, re: Updated Census Letters - FYI (6.14.18) [DOJ00039733] | 401, 602, 802, 901 | | | |
| PX-628 | Census Citizenship Question Memo [DOJ00039735] | 401, 602, 802, 901 | | | |
| PX-629 | Email between Devin O'Malley, John Gore, copying Ben Aguinaga, Re: Review: Statement in Response to Citizenship Question on Census (1/2/18) [DOJ00039736] | 401, 602, 802, 901 | | | |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-630 | Email between Devin O'Malley, John Gore, copying Ben Aguinaga, Re: Review: Statement in Response to Citizenship Question on Census (1/2/18)[DOJ00039740] | 401, 602, 802, 901 | | | |
| PX-631 | Email between Devin O'Malley, John Gore, copying Ben Aguinaga, Re: Review: Statement in Response to Citizenship Question on Census (1/2/18)[DOJ00039743] | 401, 602, 802, 901 | | | |
| PX-632 | Email between Devin O'Malley, John Gore, copying Ben Aguinaga and Sarah Isgur Flores, Re: Review: Statement in Response to Citizenship Question on Census (1/2/18)[DOJ00039745] | 401, 602, 802, 901 | | | |
| PX-633 | Email between Devin O'Malley, John Gore, copying Ben Aguinaga and Sarah Isgur Flores, Re: Review: Statement in Response to Citizenship Question on Census (1/2/18)[DOJ00039747] | 401, 602, 802, 901 | | | |
| PX-634 | Email from John Gore to Ben Aguinaga, Re: QFR responses (6/14/18) [DOJ00039748] | 401, 602, 802, 901 | | | |
| PX-635 | Email between Devin O'Malley, John Gore, copying Ben Aguinaga, Re: Review: Statement in Response to Citizenship Question on Census (1/2/18)[DOJ00039749] | 401, 602, 802, 901 | | | |
| PX-636 | Email between Devin O'Malley, John Gore, copying Ben Aguinaga, Re: Review: Statement in Response to Citizenship Question on Census (1/2/18)[DOJ00039753] | 401, 602, 802, 901 | | | |
| PX-637 | Email between Devin O'Malley, John Gore, copying Ben Aguinaga and Sarah Isgur Flores, Re: Review: Statement in Response to Citizenship Question on Census (1/2/18)[DOJ00039756] | 401, 602, 802, 901 | | | |
| PX-638 | Email between Devin O'Malley, John Gore, copying Ben Aguinaga and Sarah Isgur Flores, Re: Review: Statement in Response to Citizenship Question on Census (1/2/18)[DOJ00039758] | 401, 602, 802, 901 | | | |
| PX-639 | Email between Rebecca Wertz and Chris Herren, subject "RE: Census Hearing Maloney et. al (rev3)" (5/3/18) [DOJ00039759] | 401, 602, 802, 901 | | | |
| PX-640 | Draft Letter from Stephen Boyd to U.S. Rep. Carolyn Maloney [DOJ00039760] | 401, 602, 802, 901 | | | |
| PX-641 | Draft Letter from Stephen Boyd to U.S. Rep. Carolyn Maloney [DOJ00039764] | 401, 602, 802, 901 | | | |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-642 | Email between Arthur Gary and John Gore, Re: 2020 census questions (9/11/17)[DOJ00129966] | 401, 602, 802, 901 | | | |
| PX-643 | Email between Arthur Gary and Michael Allen, FWD: 2020 census questions (9/11/17)[DOJ00129967] | 401, 602, 802, 901 | | | |
| PX-644 | Email between Arthur Gary and Michael Allen, FWD: 2020 census questions (9/12/17)[DOJ00129970] | 401, 602, 802, 901 | | | |
| PX-645 | Email between Arthur Gary and John Gore, Re: 2020 census questions (9/11/17)[DOJ00129973] | 401, 602, 802, 901 | | | |
| PX-646 | Email between Arthur Gary and John Gore, Re: 2020 census questions (9/11/17)[DOJ00129975] | 401, 602, 802, 901 | | | |
| PX-647 | Critical Objective for Census 2020: Reducing & Eliminating Black vs Non-Black Differential Undercount and Why It Matters (7/28/17) [DOJ00129977] | 401, 602, 802, 901 | | | |
| PX-648 | Email between Arthur Gary and John Gore, Re: 2020 census questions (9/11/17) [DOJ00129985] | 401, 602, 802, 901 | | | |
| PX-649 | Email between Arthur Gary  and John Gore, Re: 2020 census questions (9/11/17) [DOJ00129988] | 401, 602, 802, 901 | | | |
| PX-650 | Email between A. Gary and J. Gore, Re: 2020 census questions (9/11/17) [DOJ00129990] | 401, 602, 802, 901 | | | |
| PX-651 | Draft letter from DOJ to John Thompson, Dir. Bureau of Census [DOJ00129991] | 401, 602, 802, 901 | | | |
| PX-652 | Schedule for Sec. Ross, 2018, Updated Redacted | 401, 602, 901 | | | |
| PX-653 | Schedule for Secretary Ross's Conference Room, 2018, Updated Redacted | 401, 602, 901 | | | |
| PX-654 | Schedule for Secretary Ross's Conference Room, 2017, FOIA Redacted | 401, 602, 901 | | | |
| PX-655 | U.S. Census Bureau (June 8, 2018), Proposed Information Collection, 2020 Census. Federal Register Notice. Vol. 83 (111), p. 26649. | 401 | 11/5 | 11/5 | |
| PX-656 | Memorandum from Center for Survey Measurement to Associate Directorate for Research and Methodology re: Respondent Confidentiality Concerns (Sept. 20, 2017)<br><br>*[Duplicate of PX-158]* | 602, 901 | 11/5 | 11/5 | AR |
| PX-657 | Barreto Supplemental Report | 802 | 11/9 | | |

**State of New York, et al., v. U.S. Department of Commerce, et al., 18-CV-2921 (JMF)**
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---|---|---|---|---|---|
| PX-658 | Kendra Bischoff and Sean F. Reardon, Residential Segregation by Income, 1970-2009 (Oct. 2013) | 401, 403, 802, 901 | | | |
| PX-659 | Solomon Greene, Margery Austin Turner, and Ruth Gourevitch, Racial Segregation and Neighborhood Disparities (Aug 2017) | 401, 403, 802, 901 | | | |
| PX-660 | Paul A. Jargowsky, The Architecture of Segregation (Aug. 2015) | 401, 403, 802, 901 | | | |
| PX-661 | Screenshot of Latino Non-Responding Units and Imputed Household Size | 401, 403, 802, 901 | 11/9 | 11/9 | |
| PX-662 | Slide Deck on 2020 Census Barriers, Attitudes, and Motivators Study (CBAMS) Survey and Focus Groups: Key Findings for Creative Strategy (Oct. 31, 2018) | | 11/5 | 11/5 | |
| PX-663 | NAC Official Agenda for November 1-2, 2018, Meeting | * | 11/9 | 11/9 | |
| PX-664 | Cook County Illinois Report on Federal Awards For the Fiscal Year Ended Nov. 30, 2017. | 401, 403 | 11/9 | 11/9 | |
| PX-665 | 2010 Decennial Census Questionnaire | | 11/5 | 11/5 | |
| PX-666 | Figure 1 from PX-416 | | 11/6 | 11/6 | |
| PX-667 | Map from PDX-22 | | 11/6 | 11/6 | |
| PX-668 | Intentionally Left Blank | -- | -- | -- | -- |
| PX-669 | Appendix B from PX-287 (Barreto report) | | 11/9 | 11/9 | |
| PX-670 | Table 3 from PX-287 (Barreto report) | | 11/9 | 11/9 | |
| PX-671 | Table 4 from PX-287 (Barreto report) | | 11/9 | 11/9 | |
| PX-672 | Table 8 from PX-287 (Barreto report) | | 11/9 | 11/9 | |
| PX-673 | Table 9 from PX-287 (Barreto report) | | 11/9 | 11/9 | |
| PX-674 | Table 10 from PX-287 (Barreto report) | | 11/9 | 11/9 | |
| PX-675 | Table 5 from PX-287 (Barreto report) | | 11/9 | 11/9 | |
| PX-676 | Table 6 from PX-287 (Barreto report) | | 11/9 | 11/9 | |
| PX-677 | Table 7 from PX-287 (Barreto report) | | 11/9 | 11/9 | |
| PX-678 | Table 11 from PX-287 (Barreto report) | | 11/9 | 11/9 | |

*State of New York, et al., v. U.S. Department of Commerce, et al.*, 18-CV-2921 (JMF)
**Plaintiffs' Exhibit List (updated 11/11/2018)**

| Exhibit | Description | Defs.' Objections | Date Identified | Date Entered | AR |
|---------|-------------|-------------------|-----------------|--------------|-----|
| PX-679 | Table 12 from PX-287 (Barreto report) | | 11/9 | 11/9 | |
| PX-680 | Table 1 from PX-287 (Barreto report) | | 11/9 | 11/9 | |
| PX-681 | Figure 2 from PX-287 (Barreto report) | | 11/9 | 11/9 | |
| PX-682 | Table titled "Estimated net undercount after imputation in 2020 with citizenship question (Q1 to Q2)" from PX-657 (Barreto supplemental report) | | 11/9 | 11/9 | |
| PX-683 | Table titled "Estimated net undercount after imputation in 2020 with citizenship question (Q1 to Q8)" from PX-657 (Barreto supplemental report) | | 11/9 | 11/9 | |

\* An asterisk in the column for Defendants' objections refers to Defendants' notation reading: "Defendants reiterate that this challenge to a final agency action is properly reviewed, if at all, on the basis of the administrative record.  In response to the Court's July 3, 2018 Order, Defendants collected and produced a broader set of materials than would normally be considered appropriate for an administrative record."