# EXHIBIT A

**Exhibit A: Chart Comparing Prior Testimony or Representations With New Evidence**

| Prior Testimony or Representations | New Evidence |
|---|---|
| Neuman denied at deposition that his October 2017 meeting with Gore was about a "letter from DOJ regarding the citizenship question." Ex. B at 273:10-21. He testified that the meeting was instead about "how Census interacts with the Justice Department" generally. *Id.* When asked what information he gave Gore at the meeting, Neuman described a different document, but not the Neuman DOJ Letter. *Id.* at 123:20-124:7.<br><br>Gore testified that he "drafted the initial draft of the letter to request the citizenship question sometime around the end of October or early November of 2017." Ex. E at 150:9-13; *see also id.* at 127:12-17, 343:19-21. | Gore recently told congressional investigators that Neuman gave him the Neuman DOJ Letter, which was framed as a request from DOJ to Commerce requesting the addition of the citizenship question, at their October 2017 meeting which was arranged by Commerce's General Counsel. Ex. F at 2-4. |
| Neuman testified that he "wasn't part of the drafting process of the [DOJ] letter." Ex. B at 114:15-21. | Neuman gave Gore the Neuman DOJ Letter in October 2017. Ex. F at 2-4. |
| When asked about the "substance" of his conversations with Dr. Hofeller "about the citizenship question" after January 2017, Neuman testified that Dr. Hofeller said, "Mark, you need to make sure that we take a good census, that the administration doesn't skimp on the budget." Ex. B at 138:3-15. | Dr. Hofeller helped ghostwrite the Neuman DOJ Letter for Neuman in August 2017. Exs. G, H. |
| Neuman denied at deposition that "Mr. Hofeller was one of the people [Neuman] relied on for expertise on the Voting Rights Act." Ex. B at 143:25-144:6. | The paragraph of the Neuman DOJ Letter that Dr. Hofeller ghostwrote specifically concerns VRA enforcement. Exs. G, H. |
| Neuman testified that Dr. Hofeller "did not appear to me to be an adviser to the ... administration at all." Ex. B at 136:9-10. | Dr. Hofeller helped ghostwrite the Neuman DOJ Letter for Neuman in August 2017, which Neuman gave to Gore at a meeting arranged by the Commerce General Counsel. Exs. G, H, F. |
| Neuman testified that Dr. Hofeller told him that adding the citizenship question would "maximize[]" representation for the "Latino community." Ex. B at 142:3-18. | Dr. Hofeller concluded in his 2015 study that adding a citizenship question to facilitate the use of CVAP in redistricting would benefit "Non-Hispanic Whites" while significantly harming Latino voters. Ex. D at 6-9. |

| | |
|---|---|
| Defendants represented to this Court that "[t]he record does not indicate that Mr. Neuman provided any particularly significant consultations on the citizenship question … during his conversations with Commerce officials in 2017." ECF 346 at 2. | Neuman was the key conduit between Commerce and DOJ in the fall of 2017, including transmitting the Neuman DOJ Letter to Gore at the request of Commerce's General Counsel. Ex. F at 2-4. |
| Neuman testified that he did not know who authored the Neuman DOJ letter or who wrote the "first template." Ex. B at 280:8-15. | Dr. Hofeller helped ghostwrite the Neuman DOJ Letter, which Neuman gave to Gore in October 2017. Exs. F, G, H. |
| Defendants represented to this Court that there was a "low likelihood of AAG Gore's testimony resulting in any relevant evidence concerning Secretary Ross's decision or intent." ECF 90 at 1. | Defendants knew, but failed to disclose, that Gore met with Neuman in October 2017 at the request of Commerce's General Counsel, during which Neuman gave Gore the Neuman DOJ Letter. Ex. F at 2-4. |

# EXHIBIT B

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

| | | |
|---|---|---|
| ROBYN KRAVITZ, et al., | ) | Civil Action No. |
| | ) | 8:18-cv-01041-GJH |
| Plaintiffs, | ) | |
| | ) | Hon. George J. Hazel |
| vs. | ) | |
| | ) | |
| U.S DEPARTMENT OF | ) | |
| COMMERCE, et al., | ) | |
| | ) | |
| Defendants. | ) | |
| _____ | ) | |
| | ) | |
| LA UNION DEL PUEBLO | ) | Civil Action No. |
| ENTERO; et al., | ) | 8:18-cv-01570-GJH |
| | ) | |
| Plaintiffs, | ) | Hon. George J. Hazel |
| | ) | |
| vs. | ) | |
| | ) | |
| WILBUR L. ROSS, sued in | ) | |
| his official capacity as | ) | |
| U.S. Secretary of | ) | |
| Commerce, et al., | ) | |
| | ) | |
| Defendants. | ) | |

VIDEOTAPED DEPOSITION OF A. MARK NEUMAN
Taken on behalf of Plaintiffs
October 28, 2018
(Starting time of the deposition:  12:22 p.m.)

Veritext Legal Solutions
Mid-Atlantic Region
1250 Eye Street NW - Suite 350
Washington, D.C.  20005

1    you know.

2         A.   I don't have -- I -- I never really sort of

3    knew the total number of people who were on the

4    Commerce transition.  Because, again, there were

5    people who showed up at meetings, and I didn't see

6    very much, and there were other people that -- the

7    core group of people, when we were writing a Commerce

8    agency action plan, sitting around the table, David

9    Bohigian, Willie Gaynor, David Rokeach.

10        Q.   (By Mr. Duraiswamy) Anyone else that you

11   remember on the Commerce team, other than those three?

12        A.   Loretta Green was sort of the -- you know,

13   like coordinating -- coordinating appointments for

14   Ray, you know, arranging when Ray would show up.

15   Again, that -- that was really the core group of

16   people on the agency action plan.  And I wasn't always

17   there.  So like, you know, there -- there was a lot of

18   time that I wasn't even in town.

19        Q.   Who is Tom Hoffler?

20        A.   Tom Hoffler was a person who was known in

21   the redistricting community.  He passed away in -- in

22   August.

23        Q.   Was he a member of the transition?

24        A.   No, he was not.

25        Q.   What was the context in which you talked to

1    him about the citizenship question during the

2    transition?

3         A.    He would have told me what views of members

4    of Congress would have been on this issue.

5         Q.    Did he reach out to you to have that

6    conversation, or did you reach out to him?

7         A.    I can't remember which it was, but, you

8    know, I've known him for 25 years.

9         Q.    How do you know him?

10        A.    I knew him when he was working at the NRCC,

11   and I knew him when he was working at the Department

12   of Agriculture.

13        Q.    Could you spell his last name for me?

14        A.    It's H-O-F-F-L-E-R, I think.   Thomas

15   Hoffler.

16        Q.    How many times did you talk to him about the

17   citizenship question during the transition?

18        A.    I don't know how many times.

19        Q.    More than five?  Less than five?

20        A.    It certainly would be less than ten.   It

21   would -- probably less than five during the

22   transition.

23        Q.    Why were you talking to him about the views

24   of members of Congress regarding the citizenship

25   question?

1        A.   The goal of the transition is not to sort of

2   say, "This is what you should do.  This is what you

3   shouldn't do."  The goal of the -- one of the most

4   important things that Willie Gaynor and others wanted

5   us to do is reach out to people who would be pushing

6   different things related to Commerce and make sure

7   that we had an understanding if someone was going to

8   introduce legislation on NOAA, that we would have a

9   forecast of likely proposals, likely interests, likely

10  budgetary issues, likely priorities.  So the incoming

11  team would have a good sense of what Congress is

12  likely to do.

13       Q.   So if I understand you correctly, one of the

14  things you were trying to accomplish on a transition

15  is understand the views of members of Congress with

16  regard to certain policy issues that were relevant to

17  the Commerce Department and what the --

18       A.   Correct.

19       Q.   -- incoming team would have to deal with at

20  the Commerce Department, correct?

21       A.   So on NOAA, we would be interested.  Well,

22  people from Alaska are very interested in fisheries.

23  The Magnuson Act.  People from other states with

24  installations are interested in the NOAA satellites,

25  that this delegation is interested in the technology

1    issues or the intellectual property issues related to

2    PTO, that there are budgetary issues that the

3    Oversight Committee or the Appropriations Committee

4    thinks that the Census Bureau is costing too much, or

5    spending too much money.  You'd want to have all of

6    that, that forecast in there, and not prejudge what --

7    whether Congress was right or wrong about the issue.

8          But Congress is likely to introduce

9    legislation affecting international -- affecting NAFTA

10   and dispute resolutions.  So you would want to have a

11   forecast so you could give them a sense of what --

12   what issues they're going to face coming into the

13   door.

14       Q.   So you were speaking with Mr. Hoffler to

15   understand the views of Congress with respect to a

16   potential citizenship question on the decennial,

17   because that was an issue that you anticipated the

18   incoming Commerce team was going to be dealing with?

19       A.   They needed to understand that this was one

20   of the issues that people would raise with him.

21       Q.   Who is the "they"?  When you say, "they

22   needed to understand that this was one of the

23   issues" --

24       A.   The incoming Commerce team needed to

25   understand all the potential issues that would be

1    raised by members of Congress, especially those in

2    oversight roles or committee chairmen.  And so this

3    was one of many, many issues that were identified.

4        Q.   So you were speaking with Mr. Hoffler to --

5    to understand and identify issues related to the

6    Commerce Department that members of Congress would

7    likely be interested in; is that correct?

8        A.   I was trying to make sure that if the new

9    Commerce team were going on the Hill and meeting with

10   people on the census, that they would understand

11   issues that would be raised to them.

12       Q.   And specifically the conversations with

13   Mr. Hoffler were to understand what members of

14   Congress might say or think about possibly adding a

15   citizenship question to the 2020 decennial?

16       A.   No, that would have been one --

17            MR. ROSENBERG:  Objection, form.

18       Q.   (By Mr. Duraiswamy) I'm sorry, go ahead.

19       A.   That would have been one of the issues.

20   Remember, Tom Hoffler is also pretty important,

21   because in the past Tom Hoffler was able to get

22   members of Congress to support funding for the Bureau.

23   Because he would say, we need to take a good census.

24   Because, remember, people generally don't want to

25   spend money on the census until we get on top of 2020.

1        Q.   And you said Mr. Hoffler was a redistricting

2    expert; is that right?

3        A.   He was a point person on redistricting,

4    yeah.

5        Q.   A point person in what context?

6        A.   He would talk to members of Congress about

7    redistricting.

8        Q.   From his perch at the NRCC?

9        A.   He wasn't -- I'm not sure he was at the NRCC

10   at the time.  I'm not sure he was a -- he was

11   certainly a person that was connected to that issue.

12       Q.   Do you know when he was at the NRCC?

13       A.   I would imagine that he was a consultant or

14   something.  Again, I don't know his status, but I know

15   that he was connected to that.

16       Q.   What other issues did you talk to

17   Mr. Hoffler about during the transition, other than

18   the citizenship question, redistricting issues and

19   funding issues?

20       A.   About the -- about the challenges that the

21   census would face in 2020.  Because again, we were

22   going to the Internet to the online response.  We were

23   going to -- we're adopting new technology.  And, you

24   know, when I talk to people, stakeholders, I'm talking

25   always about the challenges that we'll face in the

1    next census that we didn't face in the last one.

2            And those really have to do with the work

3    force.  They have to do with the technology that

4    sometimes is successful, sometimes is unsuccessful.

5    And what -- it's really important for the census to

6    have a broad -- a broad range of stakeholders that all

7    have skin in the game, that all feel like they're

8    united around the idea of, you know, we may have

9    political differences, but we all want to take a good

10   census.

11       Q.   What do you recall learning from Mr. Hoffler

12   about the views of members of Congress regarding a

13   potential citizenship question on the 2020 decennial?

14       A.   Pretty much what I just explained to you.

15       Q.   Maybe I didn't understand.  I'm trying to

16   understand what were the views that members of

17   Congress held that he conveyed to you?

18            MR. ROSENBERG:  Objection.  It call -- form.

19   It calls for speculation.

20       Q.   (By Mr. Duraiswamy) You -- you can answer.

21   They will object from time to time.  Unless they tell

22   you not to answer, you can answer.

23            MR. FELDMAN:  The only comment I would have,

24   if you know in the conversations that he specifically

25   represented something from his knowledge of Congress'

Page 43

1    view.

2         A.   I -- I -- I don't recall specifics, but I

3    know, in general, Tom always believed, and I share his

4    view on this, block level data, accurate block level

5    data is very important.

6         Q.   (By Mr. Duraiswamy) For redistricting

7    purposes?

8         A.   For everything.  For everything.

9         Q.   Including redistricting purposes?

10        A.   Including redistricting purposes.

11        Q.   Block level data for what?

12        A.   For everything.  For all census data, and

13   that basically if you -- the hardest thing about the

14   census is not counting everyone living in America.

15   It's counting everyone living in America at the right

16   address one time.

17        Q.   And he conveyed that view to you in your

18   conversations with him during the transition?

19             MR. ROSENBERG:  Objection, vague, form.

20        A.   Yeah, again --

21        Q.   (By Mr. Duraiswamy) Let me try to --

22        A.   I gave you a broad thing of -- of something

23   that Tom was always concerned with in every

24   conversation that I would have with him.

25        Q.   I'm just trying to understand.  You said you

1    talked to him about the views of members of Congress

2    related to the citizenship question.

3         A.   I -- so I would start --

4         Q.   That's my understanding.

5         A.   I would start out the conversation by saying

6    what are members of Congress likely to raise on the

7    census issue that we can incorporate into the

8    transition planning so the new Commerce team is not

9    blindsided.

10        Q.   And then he raised the issue of a

11   citizenship question or an immigration --

12        A.   That was one of -- that was one of the

13   questions.

14        Q.   Okay.  Did he --

15        A.   And I'm sure that we talked about census

16   residency rules as well.

17        Q.   Can you -- just for people who may not

18   understand what census residency rules means, can you

19   explain what that means?

20        A.   It basically means where were you on

21   April 1st.  So people move around, they're snowbirds,

22   they're living at colleges, they're incarcerated or

23   otherwise detained.  They're in group houses.  There's

24   overseas military.  Census residency rules say -- are

25   designed to ensure that people are -- are counted at

Page 45

1    the right address.

2         Q.   I assume you talked about census residency

3    rules for undocumented immigrants?

4         A.   No, not that I recall.

5         Q.   It's possible, but you just don't recall one

6    way or the other?

7         A.   I don't recall that.  It's generally not

8    something associated -- residency rules generally

9    don't get associated with that issue, unless you're

10   dealing with migrant farm workers who tend to be

11   documented.

12        Q.   Well, you know there's litigation going on

13   about that right now, right?

14        A.   Not -- I don't.

15             MR. ROSENBERG:  Objection.

16        A.   I don't.

17        Q.   (By Mr. Duraiswamy) Okay.  That's fair.  I'm

18   sorry.

19             (The court reporter motioned to the

20   attorney.)

21             MR. DURAISWAMY:  I will do my best, but I

22   will caution you that may not be the last time you

23   have to remind me.

24             COURT REPORTER:  Thanks.

25        Q.   (By Mr. Duraiswamy) And the census residency

1    Then there was October.  Not a lot happened.  Then

2    November, a lot of activity.  Then December, a lot of

3    activity.  Now a lot of activity.

4         So it's -- and, again, this is a part-time

5    volunteer job, so it's very difficult for me to kind

6    of try to recall exactly who said what when.

7         Q.   Well -- well, do you recall discussing with

8    other individuals on the Commerce team whether there

9    were particular people or constituencies who are

10   interested in adding a citizenship question to the

11   census?

12        MR. ROSENBERG:  Objection, vague.

13        MR. FELDMAN:  If you -- if you can answer

14   it, answer it.

15        A.   Tom Hoffler was, I think, the first person

16   that said something to me about that issue.

17        Q.   (By Mr. Duraiswamy) Meaning he -- he --

18        A.   He flagged it, you know.  He said --

19        Q.   He flagged it as something that might be of

20   interest to some people --

21        A.   Right.

22        Q.   -- in constituencies?

23        A.   Right.

24        Q.   And you said he was a point person for

25   redistricting in certain circles.  He's -- he's a

1    Republican -- he was a Republican?

2         A.    Yeah, he is.

3         Q.    Okay.

4         A.    Yeah.

5         Q.    And so his work on redistricting over the

6    years has been in connection with the Republican party

7    or different state Republican parties, if you know?

8         A.    Well, he was --

9              MR. ROSENBERG:   Objection, vague, lack of

10   foundation.

11             MR. FELDMAN:   Go ahead.

12        A.    He was the person I recall in the 2000

13   census who was advising Bill Thomas, who was the

14   Chairman of the House Administration Committee, and

15   Bill Thomas was an expert, you know, as -- he was an

16   expert on a lot of things, but he was an expert on

17   redistricting.  So I knew that Tom Hoffler had the ear

18   of committee chairmen who would interact with a

19   Secretary of Commerce.

20        Q.    (By Mr. Duraiswamy) Did he -- do you recall

21   him referring to specific members of Congress who

22   might be interested in that issue?

23        A.    I don't recall --

24             MR. ROSENBERG:   Objection, vague --

25        A.    -- the specific ones.

 1              MR. ROSENBERG:  -- as to who the him was.

 2              MR. DURAISWAMY:  Okay.

 3              MR. FELDMAN:  He answered it.

 4              MR. DURAISWAMY:  That's fine.  I'd ask,

 5     though, that you just object to the form.

 6              MR. ROSENBERG:  (Nodding head.)

 7         Q.   (By Mr. Duraiswamy) What was the substance

 8     of the conversations that you had with the other

 9     members of the Commerce team regarding a citizenship

10     question during the transition?

11         A.   Again, one of many issues.

12         Q.   I understand it's one of many issues.  I'm

13     just trying to understand what was discussed about it.

14              MR. FELDMAN:  When?

15              MR. DURAISWAMY:  During the transition.

16              MR. FELDMAN:  That's from a period of when

17     to when?  Why don't we put --

18         A.   From September through -- through January.

19         Q.   (By Mr. Duraiswamy) When did you join the

20     transition?

21         A.   Probably September was the first time I went

22     there.

23         Q.   Okay.  And I assume we can agree that the

24     transition ended at the time that President Trump, now

25     President Trump, took office as --

1      A.    Right.

2      Q.    -- the president, correct?

3      A.    Right.

4      Q.    Okay.

5      A.    So, again, the November, December, January

6    is a whirlwind of activity.  I'm volunteering.  This

7    is my spare time that I'm doing it, and it's not like

8    I'm there 8:00 to 5:00 five days a week.  I'm there

9    when I can be there.  And so, again, very difficult

10   for me to try to recall who said what to whom.

11     Q.    Okay.  Let me try to be more specific.  Did

12   you all talk about the potential uses of a citizenship

13   question on the census?

14     A.    Uses?

15     Q.    Of how the citizenship -- of how -- strike

16   that.

17           By uses, I mean how the data gathered from

18   asking the citizenship question could be used?

19     A.    Well, my understanding would be that the use

20   would be having block level citizen voting age

21   population data.

22     Q.    And that was the understanding that you had

23   at the time?

24     A.    That was what I was told was the principal

25   objective.

1        Q.   By who?

2        A.   By Tom Hoffler.

3        Q.   For what purpose?

4        A.   Taxes.

5        Q.   What would be the value of having block

6   level --

7        A.   Citizen age voting -- to ensure one person,

8   one vote.

9        Q.   Can you explain, how -- how does having

10   block level citizenship voting age population data

11   ensure one person, one vote?

12        A.   This is going to be a long explanation.

13        Q.   That's fine.

14        A.   Have you -- have you read through my

15   presentation on this?

16        Q.   Yes.

17        A.   You know which one it is?

18        Q.   I think so.

19        A.   You said to a federal judge that I -- that

20   there was no record of what I talked about with the

21   Secretary.  And yet you're saying that you read my

22   presentation to the Secretary, but you told a federal

23   judge that I didn't --

24             MR. FELDMAN:  Just answer the question.

25        Q.   (By Mr. Duraiswamy) I think he produced it

Page 56

1    in response to the subpoena we served after the

2    federal judge ordered the deposition.

3         A.   No, actually it was in -- it was in the

4    documents before.

5              MR. FELDMAN:  Mark, answer -- answer his

6    question.

7         Q.   (By Mr. Duraiswamy) In any event, can you

8    explain what Mr. Hoffler said to you about why --

9         A.   No.  Wait.  No.  You wanted me to explain

10   why I think that block level data is important to

11   citizen voting age population, or do you want it

12   explained why Tom Hoffler does?

13        Q.   I'm trying to understand the conversations

14   you had during the transition.  So you said --

15        A.   He said that after the long-form data went

16   away in 2000, that the quality of block level citizen

17   voting age population had now diminished.  So the --

18   so the ability to draw a district which would elect a

19   Latino in a population where there were non-citizens

20   was very, very difficult.

21        Q.   He said that to you during the transition?

22        A.   He -- we would have talked about it.  I'm

23   not sure whether it was in the transition or after the

24   transition, but we would have talked about that issue.

25        Q.   I'm trying to focus on in the transition

1    right now.  So you're not sure if you had that

2    conversation with him about that potential use of

3    citizenship data during the transition; is that right?

4         A.   I'm not sure that I did.

5         Q.   Okay.  So I'm trying to understand, you

6    discussed potential uses of citizenship data gathered

7    from the decennial with others on the Commerce team or

8    Mr. Hoffler during the transition?

9         A.   I would think so.

10        Q.   Okay.  And --

11        A.   I -- I don't recall, but I would think so.

12        Q.   Do you recall discussing the possibility

13   that it could be used for immigration enforcement

14   purposes?

15        A.   Oh, I -- I would never -- first of all, I

16   would -- that would be illegal, number one.  Number

17   two, anyone that would suggest that or broach that to

18   me, I would immediately be totally opposed to that.

19        Q.   I understand your view about that.  Did

20   someone, in fact, suggest or broach that to you during

21   the transition?

22        A.   No, no.

23        Q.   Okay.  I'm just -- I'm not asking for your

24   views, and I'm not even asking if you advocated for

25   it.  I'm just trying to understand, did you have any

1    conversations with anyone where the possibility, good

2    or bad, of using --

3         A.   Definitely -- definitely not.

4         Q.   Let me just finish the question --

5              MR. FELDMAN:  Let him finish the question.

6         Q.   (By Mr. Duraiswamy) -- so the record's

7    clear -- of using citizenship data from the decennial

8    for immigration enforcement purposes came up?

9         A.   No.

10        Q.   Okay.  Did you discuss, during the

11   transition, potential use of citizenship data from the

12   decennial for reapportionment purposes?

13        A.   Citizenship, no.

14        Q.   Did you discuss, during the transition, with

15   anyone, whether undocumented immigrants or

16   non-citizens should be included in the state

17   population counts for reapportionment purposes?  That

18   issue, generally.  I'm not asking you about a position

19   you took, but did that issue come up in your

20   conversations?

21        A.   Not -- not to my --

22             MR. ROSENBERG:  Objection, form.

23        A.   Not to my recollection, no.

24        Q.   (By Mr. Duraiswamy) Did the issue of how

25   states might use citizenship data from the decennial

1    census in deciding how to draw legislative districts

2    come up in your conversations with Mr. Hoffler?

3         A.   I don't believe so.  Again, you know, when

4    you -- these are conversations long ago, but it --

5    it -- I don't think so.  Because it -- again, it's not

6    the kind of thing that he would talk about.

7         Q.   Did it come up in your discussions with

8    anyone else during --

9         A.   No.

10        Q.   -- the transition?  Are you aware of anyone

11   else involved with the transition or the Trump

12   campaign or the incoming Trump administration

13   discussing that issue during the transition?

14        A.   I -- not personally, but I've heard that

15   from reporters and other people.

16        Q.   Okay.  What have you heard from reporters

17   and other people?

18        A.   That those people -- that there were people

19   discussing it.  And I said, "Well, if they were, they

20   weren't discussing it with me."

21        Q.   Who have you heard was discussing that issue

22   during the transition?

23             MR. ROSENBERG:  Objection, vague.

24        A.   Again, I don't have personal knowledge of --

25   because I didn't -- no one discussed it with me.

1          A.   I don't know.

2          Q.   I'm just looking for an approximation.  More

3     than an hour?

4          A.   I doubt it was more than an hour.

5          Q.   More than 30 minutes?

6          A.   Probably.

7          Q.   Okay.  So roughly somewhere between 30 and

8     60 minutes?

9          A.   I think so.

10         Q.   You're aware that there was a letter sent by

11    the Department of Justice to the Commerce Department

12    in December 2017 regarding the addition of a

13    citizenship question to the census?

14         A.   Yes.

15         Q.   Did you have any involvement in the drafting

16    of that letter?

17              MR. ROSENBERG:  Objection, form.

18              MR. FELDMAN:  If you know.

19         A.   Well, it -- again, I wasn't part of the

20    drafting process of the letter, but I'm sure that in

21    our -- I -- when I met with John Gore, I wanted to

22    show him what the Census Bureau said about why they

23    ask the ACS question.  Because, again --

24              MR. ROSENBERG:  And I'm -- again, I'm going

25    to object and instruct the witness not to answer the

1           MS. BRANNON:  Okay.

2           MR. ROSENBERG:  -- of course, in the

3    Government be as -- as nimble as possible in meeting

4    and conferring and responding, and I imagine that we

5    could do so tomorrow.

6           MS. BRANNON:  Okay.  No, that makes sense.

7    So we will agree to that.  There has -- and just to be

8    clear, the reason, there has been some meet and

9    confer -- meet and confer on related topics to this,

10   and a motion was filed today in the NYIC case.  And so

11   I am just not familiar enough, and would want to

12   confer with my colleagues as to whether or not the

13   nature of the discussions that have come up at the

14   deposition today fall within that issue or whether it

15   is a new and separate issue.  We will certainly try to

16   meet and confer about that part with you as quickly as

17   possible before we would move forward without

18   revealing anything publicly.

19          MR. ROSENBERG:  Thank you.

20     Q.   (By Mr. Duraiswamy) Okay.  Sorry for the

21   interlude.  So at that meeting you provided some

22   information to Mr. Gore for purposes of the letter

23   that DOJ subsequently drafted regarding the

24   citizenship question?

25     A.   Mainly the -- mainly a copy of the -- of the

Page 124

1    letter from the Obama Administration, Justice

2    Department, to the Census Bureau on the issue of

3    adding a question on the ACS.  Right.

4        Q.   There -- there were -- in the documents that

5    you produced, there were two such letters, I believe,

6    one from 2014 and one from 2016.  Does that sound

7    correct to you?

8        A.   Yeah.

9        Q.   And you provided both of those?

10       A.   Just -- I think probably just the 2016 one.

11       Q.   Okay.  And the purpose of that was to

12   show --

13       A.   Modalities.

14       Q.   Well, strike --

15            MR. ROSENBERG:  And I'm going to interpose

16   an objection and again instruction to not answer again

17   on deliberative process privilege grounds.

18       Q.   (By Mr. Duraiswamy) Well -- well, let me

19   strike that and ask a -- a different question.

20            That document, if I'm recalling correctly,

21   has a chart of different demographic questions that

22   are asked on the ACS and an explanation of the

23   governmental uses of those questions; is that correct?

24       A.   Yes.

25       Q.   Okay.  And you were providing that to

1   Mr. Gore in order to explain the potential use of a

2   citizenship question on the decennial census as well?

3           MR. ROSENBERG:  The same -- the same

4   objection and instruction not to answer on

5   deliberative process privilege grounds.

6           MR. FELDMAN:  Go ahead.

7       A.   I wanted the -- John Gore, who was a

8   non-career person, to understand the modalities and

9   accepted process of the interaction between DOJ and

10  Census on census issues.

11      Q.   (By Mr. Duraiswamy) What was it about that

12  that you wanted him to understand?

13          MR. ROSENBERG:  The same objection and

14  instruction not to answer on deliberative process

15  privilege grounds.

16          MR. FELDMAN:  Go ahead.

17      A.   I wanted him to understand what had -- the

18  previous interactions on additions of questions.

19      Q.   (By Mr. Duraiswamy) What about those

20  interactions did you want him to understand?

21          MR. ROSENBERG:  The same objection and

22  instruction not to answer on deliberative process

23  privilege grounds.

24          MR. FELDMAN:  Go ahead.

25      A.   How that -- the normal procedures.  Who at

1   DOJ, when you're talking about census issues, talks to

2   Census and who they talk to.

3       Q.   (By Mr. Duraiswamy) And the fact that in

4   adding questions to the ACS or the decennial census

5   questionnaire, the requests come from outside of the

6   Commerce Department to the Commerce Department where

7   there is a need for some other agency; is that

8   correct?

9            MR. ROSENBERG:  Objection.  The same

10  objection and instruction not to answer on

11  deliberative process privilege grounds and also an

12  objection to form.

13           MR. FELDMAN:  Go ahead and answer if you

14  understand the question.

15      A.   I communicated that requests for data to the

16  Census from the administration come from agencies.

17      Q.   (By Mr. Duraiswamy) You agree that the

18  census doesn't typically -- well, strike that.

19           Did he provide you any information at that

20  meeting?

21           MR. ROSENBERG:  Same objection and

22  instruction not to answer on deliberative process --

23      A.   I don't know.

24           MR. ROSENBERG: -- privilege grounds, unless

25  the witness can answer that with a yes or no.

1     A.   No.

2     Q.   James Sherk?

3     A.   No.

4     Q.   Have you spoken with Mr. Hoffler about this

5  issue since the transition?

6     A.   Tom was very sick, very sick.  And, in fact,

7  I didn't know that he passed away.  So Tom was really

8  kind of out of the picture.  And I also want to say,

9  Tom was not an -- did not appear to me to be an

10 adviser to the -- to the administration at all.

11    Q.   A separate question.

12    A.   Yeah.

13    Q.   And I'm not -- I didn't necessarily mean to

14 connect it.

15    A.   So I don't kind of see him as an

16 intermediary for the administration.

17    Q.   No, I'm asking about Mr. Hoffler separately.

18 Did you -- I'm not sure that I got a clear answer to

19 the question.  Did you have any communications with

20 him about a potential citizenship question since the

21 transition?

22    A.   Tom Hoffler?

23    Q.   Yes.

24    A.   Oh, yes.  Yes.

25    Q.   How many times, roughly?

1      A.   It would be more than a couple, but it

2  wouldn't be more than a dozen.  And remember, we're

3  talking about from January through -- through whenever

4  I last talked to him, which would have been maybe --

5  I'm not even sure I talked to him in 2017.

6           MR. FELDMAN:  2017 or 2000 --

7      A.   Or 2000 -- I'm not sure I talked to him

8  since even May of this year.

9      Q.   (By Mr. Duraiswamy) And he -- what were

10  the -- what was the substance of those conversations?

11      A.   Well, Tom and I are good friends, so I don't

12  know -- you know, I've known him for 30 years.  We

13  talked a lot about his cancer treatment.  We talked a

14  lot about what he was going through.  We talked a lot

15  about prayer.  So, you know, there would be

16  conversations about what was going on in politics that

17  would bleed into our personal conversations.

18      Q.   And some of that was about the potential

19  citizenship question on the 2020 census?

20      A.   It seemed like -- like it wasn't a topic in

21  the last -- in the last -- certainly the last six

22  months.  Again, hard for me to remember about --

23  again, with someone like Tom that I'm a -- a good

24  friend of a long time, and with someone that I check

25  in with about their health, and there are not a lot of

1    people like that, so I don't -- I don't recall how

2    many times.

3         Q.   Well, my question is -- well, I think you

4    mentioned before that you did have those conversations

5    since January 2017, but my question is just what was

6    the substance of your conversation about this issue,

7    about the citizenship question?

8         A.   Well, he talked about how block level data

9    was -- and, again, block level data is an obsession

10   with him, because block level data means that you can

11   draw the most accurate districts.  And so, again, his

12   focus was always on block level data, and always on,

13   "Mark, you need to make sure that we take a good

14   census, that the administration doesn't skimp on the

15   budget," because a good census is good for what he

16   does.

17        Q.   And he was the person that you principally

18   relied on for your understanding regarding the need

19   for block level citizenship data; is that right?

20        A.   He was the one of the people that I --

21   actually, Tom -- in talking to Tom, I knew that it was

22   going to be an issue that the department would

23   confront, because I knew Tom had the ability to get

24   members of Congress, who were important to the

25   administration, to pay attention to the issue.  You

1    know, that's what -- again, in the transition, your

2    job is to forecast what's going to come across the

3    transom for the new administration.

4         Q.   Did you speak with anyone else in Congress

5    or affiliated with a member of Congress about the

6    citizenship question since January of 2017?

7         A.   I talked to -- you know, I talk to my own

8    member of Congress, Rodney Davis, all the time.  You

9    know, I see him at things.  I talk to people in the

10   Illinois delegation that I see at the University of

11   Illinois.  I -- again, to say did I talk to someone in

12   Congress, I talk to people in Congress who I've known

13   for a long time.  I went to school with Peter Roskam.

14   I -- I talk about lots of things with them.

15        Q.   Sure.

16        A.   Did I go and do a presentation in anyone's

17   office about this, no.

18        Q.   I was wondering if you talked to any of them

19   about this issue?

20        A.   I'm sure that I talked to members of

21   Congress, including Democratic members of Congress

22   about this issue.

23        Q.   And what do you recall them communicating to

24   you about it?

25        A.   I recall Congressman Lacy Clay being upset

1    suggested to you that block level citizenship data --

2    strike that.

3              Has anyone ever suggested to you that having

4    access to block level citizenship data would be

5    helpful to Republican efforts in redistricting?

6         A.    I'm sure someone has said that.

7         Q.    Tom, presumably?

8         A.    What he said is that it will help draw maps,

9    which will be acceptable as the maps that best provide

10   minority representation, and so therefore are not

11   challenged.  So the frustration is you keep drawing a

12   district, and because you don't have block level data,

13   someone says, well, you didn't draw a map that

14   maximized -- I use the word "maximized," Latino

15   representation based on their numbers.  And when you

16   don't have that block level citizenship data, what

17   you're doing is you're cheating the Latino community

18   out of representation at all levels of government.

19        Q.    That was the -- that was something that he

20   suggested to you?

21        A.    No, it was -- it was a conversation that we

22   had.  My point about maximization is my word.  I want

23   Latino representation to be maximized.

24        Q.    Have you done any research on the Voting

25   Rights Act?

1        A.   I'm not an expert on the Voting Rights Act.

2        Q.   Have you done any research on the Voting

3   Rights Act?

4        A.   I'm not an expert on it.  I -- I read about

5   the Voting Rights Act, yeah.

6        Q.   Do you have any expertise on the legal

7   standard for Section 2 of the Voting Rights Act?

8        A.   I'm not an expert on it.

9        Q.   Have you relied on others for expertise on

10  the Voting Rights Act in Section 2 in particular?

11       A.   Yes.  So I -- you know, when I -- when I

12  study things, I look to people who are experts.

13       Q.   Okay.  And who -- who have you looked to for

14  expertise on those issues?

15       A.   Off the top of my head, I'd have to go back.

16  I'd have to go back and look at it.  But I did -- I --

17  one of the things that I was most interested in is

18  there was an amicus brief that was filed by five

19  census directors.  And those -- in a nutshell, what

20  those census directors said is block level data is the

21  most important thing in end product in terms of

22  ensure -- ensuring accurate representation, and you

23  can only get block level data from the census.  I

24  didn't look at that until -- you know, until 2018.

25       Q.   Was Mr. Hoffler one of the people you relied

```
 1   on for expertise about the Voting Rights Act --

 2        A.   I -- you --

 3        Q.   I'm asking you.  Sorry.

 4        A.   Oh, okay.

 5        Q.   Was he one of the people?

 6        A.   No.

 7        Q.   Who -- who were the people?  You said off

 8   the -- you'd have to go back and check, but --

 9        A.   I'd have to -- I'd have to -- I don't

10   recall.

11        Q.   You -- you can't remember anyone that you've

12   relied on --

13        A.   I can recall looking at the cases --

14        Q.   -- for expertise on that issue?

15        A.   -- and looking at what Justices of the

16   Supreme Court said about it and looking at that.

17        Q.   Okay.  Let's go back to if you recall

18   communicating with anyone else direct -- in the Trump

19   administration directly or indirectly about the

20   citizenship question, other than the people we've

21   already identified.

22             MR. FELDMAN:  I'm not sure I understand.

23   Are you talking about was there anybody else other

24   than the people that have been discussed?

25             MR. DURAISWAMY:  Yes.
```

1       A.   I don't remember the person's name.  I seem

2  to remember he had a Bush connection, like law school

3  or something like that.

4       Q.   Any other candidates that you can recall?

5       A.   Brunell was the main one that I recall.

6       Q.   Anyone else from the redistricting world

7  that you recall being considered?

8       A.   Not that I recall, no.

9            [Marked Exhibit No. 17.]

10      Q.   Handing you what we've marked as Exhibit 17.

11 Did we mark it as Exhibit 17?  Yes.  Sorry.  Do you

12 see this is an e-mail exchange between Secretary Ross

13 and Peter Davidson from October 8th, 2017?

14      A.   Uh-huh.

15      Q.   Was the --

16      A.   Yes.

17      Q.   For the record, can you identify the subject

18 of the e-mail exchange?

19      A.   Subject is, "Letter from DOJ."

20      Q.   Okay.  And the first e-mail is from

21 Secretary Ross to Mr. Davidson --

22      A.   Uh-huh.

23      Q.   -- asking what is its status.  Do you see

24 that?

25      A.   Yes.

1          Q.    And Mr. Davidson responds that he is on the

2     phone with you, and you're giving him a readout of a

3     meeting last week, correct?

4          A.    I see that.

5          Q.    Was that your meeting with John Gore?

6          MR. ROSENBERG:   Objection, assumes facts not

7     in evidence.   It calls for speculation.

8          A.    I don't know whether it's -- it would make

9     sense, but I don't know.

10         Q.    (By Mr. Duraiswamy) Did you have a meeting

11    with anyone else about a letter from DOJ?

12         A.    That -- that's why I said the -- the timing

13    seems like it's -- dovetails with what you and I were

14    discussing earlier.

15         Q.    Right.   Because the meeting with John Gore

16    was about the letter from DOJ regarding the

17    citizenship question, correct?

18         A.    No, the letter -- the meeting with John Gore

19    was about the -- how Census interacts with the Justice

20    Department.   Again, this is a communication from two

21    other people, not from me.

22         MR. ROSENBERG:   And just -- just for the

23    record, again, we're going back to the substance of

24    the communications with Mr. Gore, which the Government

25    believes is covered by the deliberative process

1    privilege, and so I would instruct the witness not to,

2    you know, provide any additional information regarding

3    that meeting.

4            MR. FELDMAN:  And subject to that, he's

5    answered the question, I believe.

6        Q.   (By Mr. Duraiswamy) Well -- well, you had a

7    phone call with Mr. Neuman -- strike that.

8            You had a phone call with Mr. Davidson

9    around -- on or around October 8th, correct?

10       A.   It -- it says that.  I don't know that I

11   did.

12       Q.   Okay.

13       A.   I don't recall that I did.

14       Q.   No reason to believe it didn't happen,

15   correct?

16       A.   I don't recall that it happened.

17       Q.   Okay.  No reason to believe that when

18   Mr. Davidson wrote on October 8th in an e-mail, "I'm

19   on the phone with Mark Neuman right now" that he was

20   lying?

21       A.   I don't know the answer to that question.

22       Q.   Okay.  You don't know whether he was lying

23   or not when he wrote Secretary Ross on October 8th?

24       A.   I don't know what he did --

25           MR. ROSENBERG:  Objection.

1      A.   -- and what he didn't do.  I only know when

2    you ask me things about me.

3      Q.   (By Mr. Duraiswamy) Well, I am asking you

4    things about you.  I'm asking you -- I understand you

5    may not specifically remember.  I'm just asking you,

6    do you --

7      A.   I said I do not recall.

8      Q.   -- have any reason to believe it didn't

9    happen?

10          MR. ROSENBERG:  Objection, form.

11          MR. FELDMAN:  If you know what -- if -- if

12   you don't have a reason that it didn't happen, say --

13   tell him.

14     A.   I don't have a reason to know whether it

15   happened or it didn't happen.

16     Q.   (By Mr. Duraiswamy) Just -- just so we're

17   clear on what the e-mail says, Secretary Ross asks

18   Mr. Davidson what is the status of the letter from

19   DOJ, right?

20     A.   That's what this says.

21     Q.   Okay.  And Mr. Davidson responds and says

22   that he's on the phone with you and you're giving him

23   a readout of a meeting that you had the previous week,

24   correct?

25     A.   That's what this says.

1        Q.   Okay.  And separate from the e-mail, your

2   meeting with John Gore was around this time frame,

3   correct?

4        A.   Yes.

5        Q.   Okay.  But you have no recollection of

6   this -- of a phone call with Mr. Davidson around this

7   date?

8        A.   I don't recall that.

9        Q.   Do you recall ever having a phone call with

10  Mr. Davidson where he told you that Secretary Ross

11  wanted an update on the status of a letter from DOJ?

12       A.   I don't recall.

13       Q.   The e-mail seems to indicate that

14  Mr. Davidson wrapped up the call at 10:54 p.m. after

15  emailing Secretary Ross that he was on the phone with

16  you at 6:47 p.m.  First of all, do -- do you see what

17  I'm referring to in the e-mail?

18       A.   Yes.

19       Q.   Okay.  Have you ever been on the phone with

20  Mr. Davidson for four hours?

21            MR. ROSENBERG:  Objection, misleading.

22            MR. DURAISWAMY:  What is misleading about

23  the --

24       A.   I --

25            MR. DURAISWAMY:  Wait, wait.  What's --

1              MR. ROSENBERG:  It may not --

2              MR. DURAISWAMY:  No, no.  That -- that's an

3    improper objection.

4              MR. ROSENBERG:  No.

5              MR. DURAISWAMY:  What's misleading about the

6    question?

7              MR. ROSENBERG:  It's -- so we don't know

8    necessarily from these date -- time stamps whether

9    there might be different time zones involved in this

10   e-mail.

11             MR. DURAISWAMY:  Do you -- what was my

12   question?

13             MR. ROSENBERG:  I made my objection.

14        Q.   (By Mr. Duraiswamy) Have you ever been on

15   the phone with Mr. Davidson for four hours?

16        A.   I don't recall.

17        Q.   How long were -- were your typical phone

18   calls with him about census issues?

19        A.   I don't recall how long they would go.

20        Q.   You don't recall anything about how long

21   your phone calls were with him?

22        A.   No.

23        Q.   Do you recall if they were -- it's possible

24   that they were 14 hours in length?

25        A.   I'm sure that I never talked him for 14

Page 278

1    hours.

2         Q.   Okay.  Do you remember that when we started

3    this deposition, we talked about the fact that if you

4    say that you don't recall something, when, in fact,

5    you do recall it, that that's false testimony?  Do you

6    remember that we talked about that --

7         A.   Yes.

8         Q.   -- at the outset?  Okay.  What do you recall

9    about the length of the phone calls or conversations

10   that you had with Mr. Davidson about the census over

11   the last couple of years?

12        A.   I recall that I had some.

13        Q.   And you have no recollection about how long

14   those calls were or those interactions were?

15        A.   Well, you said -- you asked me if I was --

16   talked to him for four hours.  I don't recall talking

17   to anyone for hour hours in one phone call.

18        Q.   No.  I'm asking you now approximately how

19   long were the interactions that you had with him

20   regarding the census.  Can you give me a range?

21        A.   I -- I don't know.  I don't recall how long

22   they were.

23             [Marked Exhibit No. 18.]

24        Q.   Handing you what we've marked as Exhibit 18.

25   We've got one copy for you guys.  Take a minute to

1   review this document and let me know if you've seen it

2   before.

3          A.   I have seen it before.

4          Q.   When did you see it?

5          A.   I've seen versions of this before.

6          Q.   When you say versions of this, what do you

7   mean?

8          A.   Well, something that starts out with John

9   Thompson and then says reinstatement of the

10  questionnaire.  I -- I've -- this is -- I recall

11  seeing something like this in different versions --

12         Q.   This is --

13         A.   -- at different times.

14         Q.   Okay.  And just so the record is clear, this

15  is a -- a draft of a letter from the Department of

16  Justice to the Commerce Department requesting the

17  reinstatement of a question on the 2020 census

18  questionnaire related to citizenship, correct?

19         A.   Do we know that it's from DOJ?  Oh, because

20  it says --

21         Q.   Do you see the last line?

22         A.   -- for doj.gov.

23         Q.   Yes.

24         A.   So what was the question again?

25         Q.   So this is a draft of a letter from DOJ to

1    the Commerce Department requesting a reinstatement of

2    a citizenship question on the 2020 --

3         A.   Right.

4         Q.   -- census, right?

5              MR. ROSENBERG:  Objection, form, assumes

6    facts not in evidence.

7         A.   I -- I -- I -- it seems to be that.

8         Q.   (By Mr. Duraiswamy) Okay.  And when did

9    you -- or who -- who provided you with versions of

10   this draft letter?

11        A.   I'm not sure which version this is.  Again,

12   I'm familiar with the letter.  I'm not sure who the

13   original author is.  I'm sure that I looked at it.  I

14   might have commented on it, but I'm not sure who

15   writes a first -- a first template, as it were.

16   What's interesting is when I look at this, it seems

17   like --

18              MR. FELDMAN:  And this being?

19        A.   This being the version that you're looking

20   at right now.

21              MR. FELDMAN:  Exhibit 18.

22        A.   And I look at the letter that I first saw in

23   ProPublica.  This letter is very different than the

24   letter that ultimately went from DOJ.

25        Q.   (By Mr. Duraiswamy) Okay.  In order to help

1    us all get out of here on time, I'm going to ask you

2    try to --

3         A.   Oh, we're all going to get here on -- out of

4    here on time.

5         Q.   Well, I want you -- in order to avoid the

6    risk of our having to come back and do more

7    questioning, I want to you to try to focus on just

8    answering the question --

9         A.   Right.

10        Q.   -- that I've asked.  So my question, you

11   stated that you had previously seen a version of this

12   draft, correct?

13        A.   Correct.

14        Q.   Okay.  And I believe you said --

15        A.   And, again, there are people within the

16   Secretary's office who could have had a version, could

17   have had -- marked up their own version, could have --

18   again, trying to figure out who an original author is

19   when this looks a little --

20             MR. FELDMAN:  The question --

21        Q.   (By Mr. Duraiswamy) Yeah.

22             MR. FELDMAN:  Just --

23        Q.   (By Mr. Duraiswamy) I don't -- I don't

24   want -- I don't -- I'm not asking you to tell me about

25   who the original author was or anything.  I want to

1    try to ask about your experience with this --

2         A.   Right.

3         Q.   -- with versions of this draft letter.

4    Okay?  Do you recall who provided you with a -- a

5    version of this draft letter?

6         A.   No.

7         Q.   Presumably, you -- well, strike that.

8              You said you might have commented on it.  Do

9    you recall what comments you may have made on the

10   draft letter?

11        A.   I don't recall.

12        Q.   Do you recall why you were reviewing it?

13        A.   I was comparing this to that ACS letter.  So

14   again, how does DOJ interact with Census on data

15   needs.

16        Q.   Why were you comparing it to the ACS letter?

17        A.   Process.  I'm a process person.

18        Q.   But I'm -- I'm --

19        A.   If you want --

20        Q.   -- trying to understand why specifically you

21   were asked to or took the initiative to compare a

22   draft version of this letter to the ACS letter that we

23   talked about before.

24        A.   Again, I want to make sure that if the

25   department has an interest in evaluating a change in

1    the questionnaire, that they're following procedures.

2    This clearly doesn't look like the -- the letter that

3    actually went out, but it looks like almost a

4    placeholder, a template.

5        Q.   When you say you want to make sure that if

6    the department has an interest in evaluating a change

7    in the questionnaire, you're referring to the -- the

8    Department of Commerce --

9        A.   Correct.

10       Q.   -- correct?

11       A.   Correct.

12       Q.   Okay.  And you recall that others at the

13   Department of Commerce were reviewing and offering

14   thoughts on draft versions of this letter?

15       A.   I seem to recall that, yes.

16       Q.   Who do you recall was involved in that

17   effort?

18       A.   It might have been the general counsel's

19   office, and it might have been the policy office.  And

20   again, blurring a lot of those people, interactions

21   together, new people coming on board, Peter Davidson

22   coming on board, Earl being involved in policy

23   matters, people that work for Earl.  There are a lot

24   of cooks in the kitchen.

25       Q.   Other than Mr. Davidson and Mr. Comstock,

1   who you just mentioned, are there other specific

2   people that you recall being involved in that process?

3        A.   Maybe --

4             MR. ROSENBERG:  Objection, mischaracterizes

5   testimony.

6             MR. FELDMAN:  Go ahead.

7        A.   Maybe Izzy Hernandez, maybe Sahra Park-Su.

8   You know, when I think of the policy people, they're

9   all sort of blended together, the general counsel's

10  people and so forth.

11       Q.   (By Mr. Duraiswamy) Do you recall any

12  specific comments or edits that you suggested to the

13  draft version of this letter?

14       A.   I don't recall, but I'm sure that I made

15  comments.

16       Q.   You just don't remember specifically what

17  the comments were?

18       A.   Right, right.

19       Q.   Do you remember who you made the comments to

20  or who you provided the comments to?

21       A.   They would have been within that group of

22  people, and I would -- I would -- you know, when I say

23  general counsel, I -- I include James in that too.

24       Q.   Okay.

25       A.   And in this --

# EXHIBIT C

| | |
|---|---|
| **From:** | Stephanie Edelman <Stephanie@stephanieedelman.com> |
| **Sent:** | Tuesday, September 1, 2015 5:01 PM |
| **To:** | 'Tom Hofeller' |
| **Subject:** | RE: Address & Entity for Invoice |

Of course, totally understand! I've sent your invoice for processing to our accountant. Let me know if there's anything else.

Best,
Stephanie

From: Tom Hofeller [mailto:celticheal@aol.com]
Sent: Tuesday, September 01, 2015 4:58 PM
To: Stephanie Edelman <Stephanie@stephanieedelman.com>
Subject: RE: Address & Entity for Invoice

Thank you so much.  It's just that I have to keep my public statements simple outside of the expert court witness work I do.

From: Stephanie Edelman [mailto:Stephanie@stephanieedelman.com]
Sent: Tuesday, September 01, 2015 3:22 PM
To: celticheal@aol.com<mailto:celticheal@aol.com>
Subject: Re: Address & Entity for Invoice


Absolutely, that is fine, and just to reiterate at this point the only intention with the Beacon is to use it as the vehicle to fund the report-- there are no immediate plans to publish anything on this report in the Beacon. If there were down the road, we would certainly discuss with you before proceeding. Sorry for any inconvenience or undue stress this has caused!


Sent from my Verizon 4G LTE Smartphone


------ Original message------

From: Tom Hofeller

Date: Tue, Sep 1, 2015 3:15 PM

To: Stephanie Edelman;

Subject:RE: Address & Entity for Invoice


How about the commitment on attribution?

From: Stephanie Edelman [mailto:Stephanie@stephanieedelman.com]
Sent: Tuesday, September 01, 2015 12:17 PM
To: celticheal@aol.com<mailto:celticheal@aol.com>
Subject: Re: Address & Entity for Invoice


Yes, you are correct --that is the purpose of the report and I'll relay all this info to my boss. He had just mentioned in passing yesterday the possibility of a media write up as an afterthought , but that was not the purpose of the report and I highly doubt that will even be pursued--but regardless the Beacon is the entity we will pay from. Hope this helps, and or course we are happy to discuss further!


Sent from my Verizon 4G LTE Smartphone


------ Original message------

From: Tom Hofeller

Date: Tue, Sep 1, 2015 12:12 PM

To: Stephanie Edelman;

Subject:RE: Address & Entity for Invoice


Stephanie:

When I undertook this project I understood that the purpose of the report was to inform a decision on the part of your client regarding a funding decision for the Evenwel Plaintiffs.  Understanding this, I did the report for that purpose.  If I had known that a media source was involved, which I didn't, I would have required an understanding as to the use of the information.

I am OK with your use of this report as long as there is a prior agreement on attribution.  My position is that the report would not be attributed either directly or indirectly.  Perhaps we need to discuss this.

I do not feel that any of the information, in general, will be any surprise to interested parties, except for the original stated reason for which it was commissioned.  I trust we can easily agree on this issue.

My invoice is attached.

Tom

From: Stephanie Edelman [mailto:Stephanie@stephanieedelman.com]
Sent: Monday, August 31, 2015 4:38 PM
To: 'Tom Hofeller'
Subject: RE: Address & Entity for Invoice

Hi, that was not the initial purpose of the report, which is to inform our principal's decision whether or not to fund a group handling the Evenwel lawsuit, although my boss mentioned it as a possibility that the Beacon could write something up on it, but would that problematic? Please let me know if so!

2

From: Tom Hofeller [mailto:celticheal@aol.com]
Sent: Monday, August 31, 2015 3:58 PM
To: Stephanie Edelman <Stephanie@stephanieedelman.com<mailto:Stephanie@stephanieedelman.com>>
Subject: RE: Address & Entity for Invoice

Is this report going to be used as a basis for an article in the Free Beacon?

From: Stephanie Edelman [mailto:Stephanie@stephanieedelman.com]
Sent: Monday, August 31, 2015 2:40 PM
To: 'Tom Hofeller'
Subject: Address & Entity for Invoice

Hi, Tom,

You can invoice us the Washington Free Beacon, at 1000 Wilson Boulevard, Suite 2600, Arlington, VA 22209. If electronic invoice is easiest, you're welcome to send it directly to me. If you want to mail a hard copy, you can address it to my attention. Let me know if you have any questions. Many thanks again for such a detailed report!

Best,
Stephanie

_____

Confidentiality Notice:

The information contained in this e-mail and any attachments may be legally privileged, proprietary and/or confidential. If you are not an intended recipient, you are hereby notified that any use, copying, disclosure or distribution of all or any portion of this e-mail and any attachment is strictly prohibited. If you received this e-mail in error, please notify the sender, permanently delete the e-mail and any attachments, and destroy all hard copies immediately.

No warranty is made as to the completeness or accuracy of the information contained in this communication. Any views or opinions presented are those of only the author and do not necessarily represent those of any entity with which the sender may be affiliated in any capacity. This communication is for information purposes only and should not be regarded as an offer, solicitation, coordination or endorsement of any kind.

Thank you.

# EXHIBIT D

# THE USE OF CITIZEN VOTING AGE POPULATION IN REDISTRICTING[1]

This study comments on the practicality of the use of citizen voting age population (CVAP) as a basis for achieving population equality for legislative redistricting.  What this means in practice is that the total CVAP for a state would be divided by the number of legislative districts to be redistricted in order to compute an idea district population for each single-member district.  Each district's variance from this ideal district population would be used to calculate both the least and most populous district and also to compute the total percentage deviation (or "high to low") for a redistricting plan as a whole.  Compliance with the federal "one person, one vote" standard would thus be determined on the basis of CVAP as opposed to total population (TPOP), as is presently the case.  The use of CVAP is not a new concept, but as of this date, federal courts have not held that it is permissible to use CVAP as a standard for legislative redistricting.

In Hawaii, courts have ruled that registered voters may be used as a population base for legislative redistricting.  This practice was adopted to remove non-resident military personnel from the redistricting population base, and to avoid the creation of legislative districts with extremely high percentages of non-registered adults.  The courts, however, have also mandated that the TPOPs in the districts must be closely related to the district deviations based on registered voters.  Appendix 1 discusses these court rulings in more detail.  This practice is still tied to total population.

In addition, the removal of prison inmates housed from other states has been allowed in 3 states in the 2010 redistricting cycle (Delaware, Maryland and New York).  This practice, often referred to as "prisoner adjustment" also moves the counts for domestic inmates  in state prisons to the location where they lived before being incarcerated (prisoners not from out-of-state).  Democrat allies are now lobbying the Census Bureau to include this practice in the 2010 Decennial.  Prisoner adjustment is generally believed to be favorable to the Democrats,

---

[1] This study does not constitute professional legal advice and is not intended to be substituted in place of advice from qualified legal counsel.

but may, in some states, be less favorable to minorities.  This, of course depends on the locations of the prisons.  This practice, however, is still tied to total population.

As of today, the use of CVAP is limited to an evaluation of minority voting strength in districts protected by the mandates of the Federal Voting Rights Act (sometimes, also, to evaluate compliance with state and local civil rights provisions), and is most commonly used to determine the ability of Latino voters to have equal opportunities to elect their preferred candidates of choice in newly enacted districts.

The use of CVAP in redistricting has always been difficult.  In decennial censuses prior to 2010, a citizenship question was included in the long form questionnaire which was distributed to approximately one in seven households.  This information, however, was not available until after most states had already completed their line-drawing process.

For several reasons, the Bureau of the Census decided to discontinue the use of the long form questionnaire for the 2010 Decennial Census and to depend exclusively on the short form Questionnaire, which did not include a question on citizenship.  The two primary reasons given for this change were cost savings and an increase in the initial percentage of questionnaires returned by mail.

As a replacement to the long form questionnaire, the Census Bureau instituted the American Community Survey.  To quote the Census Bureau: "The American Community Survey (ACS) is an ongoing survey that provides vital information on a yearly basis about our nation and its people. Information from the survey generates data that help determine how more than $400 billion in federal and state funds are distributed each year."  Each year, about 3.5+ million households receive very detailed questionnaires of which about 2.2 million are successfully returned.    This represents a 62% return rate.

In the version of the ACS data used for redistricting in this cycle, the questionnaires from 5 years were compiled together into a report released in late 2010. This included the samples collected in 2005 through 2009.  The number of questionnaires included in the 2005 through

2009 sample was about 9.5 million.  By comparison, about 16.2 million households would have received a Long-Form Questionnaire had its use been continued in the 2010 Decennial Census.  This means that the accuracy of the ACS sample is significantly lower than the long form sample would have been.  In addition, the use of a 5-year rolling sample was much less reflective of the actual characteristics of the population at the time of the actual 2010 Decennial Enumeration. which would have been a one-time snapshot taken in mid-2010 (April to August).  Even if a majority of the justices on the U. S. Supreme Court are sympathetic to the use of CVAP, it is not probable, in my judgment, that they will accept a rolling 5-year survey in lieu of an actual full enumeration for use in redistricting or reapportionment.

Another issue with use of the ACS in redistricting is that the accuracy for small units of geography is extremely poor.  This is particularly true for Census Tracts and Census Block Groups.  In some cases the confidence interval for a Block Group exceeds the actual range of the data, creating negative numbers for the low point of the confidence interval.

Another problem with the ACS data is that the units of geography by which the ACS is compiled is different from the geographic units used in redistricting.  Almost all states are using Census Voting Districts (VTDs) are preferred as the basic geographic building blocks for creating new districts.  VTD boundaries generally follow precinct boundaries.  ACS data are simply not available for VTDs, and any estimates of CVAP populations for VTDs would be even more inaccurate than the ACS estimates for Census Tracts and Block Groups.

For those states in which CVAP estimates for legislative districts have been compiled, determinations have been required to compute the percentage of each Census Block Group's population which is in each legislative or congressional district. The CVAP statistics have been summed for all the block groups which have either 50% or 75% of their population in an individual district and these estimates have been imputed to the total adult populations of the districts.  The Texas Legislative Counsel's report (Appendix 3), contains the confidence intervals for the estimated of Texas House district are generally from 2 to 3 percent.

In many states, such as Texas, experienced redistricting experts have relied much more on the use of ethnic surname matches against the registered voter file to determine Latino voting strength, rather than estimates of the percentage of adult citizens who are Latino.  Of course, since the population base for compliance with the one person, one vote rule has been TPOP, ethnic surname and CVAP estimates have only been used as indices of probable district election performance for Latino candidates.

Another issue to consider is whether or not CVAP, or just total citizen population (CPOP), would be the proper base, should the U. S. Supreme Court determine that citizenship should replace TPOP, which is presently in use.  So far, courts have not even accepted the use of total voting age population (TVAP or VAP) as a redistricting standard, so it would be a high leap from TPOP to CVAP as the new standard.

All this leads to a possible conclusion that without a congressional mandate for the United States Census Bureau to add a citizenship question to the 2020 Decennial Census form, or such a mandate from the Supreme Court, the relief sought in the *Evenwel* case is functionally unworkable.

The other important topic to address are the political ramifications of using CVAP as the redistricting population standard for one person, one vote compliance.  Would the gain of GOP voting strength be worth the alienation of Latino voters who will perceive a switch to CVAP as an attempt to diminish their voting strength?  That, however, is not the subject of this study.

By mutual agreement, a study of the effect of using CVAP instead of TPOP as the redistricting population basis for drafting a plan for the Texas State House of Representatives has been commissioned.  Demographic information on the current 150 State House districts has been obtained from the website of the Texas Legislative Council.  Since State  House districts are roughly equal in population they are appropriate for such an examination.

A spreadsheet containing information on each of the 150 State House districts in Texas has been compiled.  There is one row for each district and each row contains 15 columns of geographic, demographic and political information for each individual district.  This spreadsheet has been sorted in 6 different orders which make up Tables 2 through 7.  The column header by which the table is sorted is shaded purple.  An explanation of each of the 15 columns can be found in Appendix 2.

Table 2 is sorted by district number (Column A).

Table 7 is sorted by the population deviation measured in terms of TPOP (Column M).

Table 3 is sorted by the population deviation measured in terms of CVAP (Column O).

The population deviations for the current districts, as measured in terms of TPOP, ranges from 4.83% above to -5.02% below the idea district population (Table 7. Column M).  The ideal population is the sum of the base population (either TPOP or CVAP) divided by the total number of districts.  The range of deviation from the most to least populated district is 9.85% (total deviation), which is below the 9.99% range acceptable under the provisions of the United States Supreme Court's "one person, one vote" rule.  The deviations of the 2003 House district could have been lower.  They are as high as they are because Texas' Constitution has special provisions for the redistricting of it State House of Representatives which mandate keeping districts within whole counties or groups of whole counties.  These provisions, however, may, to some extent, fall by the wayside as a result of the current federal court lawsuit challenging Texas' adherence to the Voting Rights Act in its latest redistricting (2003).

When CVAP is used as the population base, the population deviations for the current State House districts increase in range from a high of 20.47% to a low of -40.38% with a total deviation of 60.85% (Table 3, Column O),.  This deviation is clearly unacceptable under the "one person, one vote" rule.  If the Supreme Court were to impose CVAP as the proper

population base, and mandate its application to the districts for 2016, a radical redrawing of the State House districts would be required.

## POLITICAL AND DEMOGRAPHIC EFFECTS OF USING CVAP

There are several general rules related to redistricting in general which should be discussed at this point:

1. First, the party which controls the actual line-drawing process, in most instances, possesses a huge advantage which outweighs almost all other factors influencing the redistricting process.  This would be equally true if the population base were to be shifted from TPOP to CVAP.

2. Second, redistricting has often been described as a "game of margins".  Many times a shift of two or three precincts into or out of a district can significantly alter the political characteristic of that district.  As an example, if a district is solidly Democratic and the Republicans are drawing the plan, the Republican will almost always add additional heavily Democratic precincts to that district to improve their advantage in surrounding districts.  On the other hand, if Democrats are doing the line drawing, they will often submerge heavily Republican precincts into a strong Democratic district to improve their chances of electing Democrats in the surrounding districts.

These factors would also apply for Texas if CVAP were to become the new population base. In the case of Texas redistricting, the ability of the party in power to overcome a switch to CVAP would be somewhat limited in State House redistricting because of the mandate to keep counties intact – particularly if the Democrats regained control.

Table 4, which sorts the existing House districts by percent Hispanic CVAP, demonstrates that considerable population would have to be added to a majority of the Latino districts to bring their populations up to acceptable levels of deviation (Table 4, Column H).  There are

presently 35 districts with HCVAP percentages over 40.  As a whole, those 35 districts only contain sufficient HCVAP populations to comprise 30.1 districts (See the green shading on Table 4).  As would be expected, the remaining 115 districts have sufficient combined HCVAP populations to comprise 119.6 districts.

Table 6 sorts the districts by the political party of the incumbent State House members (See Table 6, Column C).  The 97 GOP districts have sufficient CVAP populations to actually form 103.2 districts, while the 53 Democrat districts only have sufficient CVAP population to comprise 46.8 districts.  Use of CVAP would clearly be a disadvantage for the Democrats.

Since all of the Republican and Democrat districts are not located in two distinct areas, it is helpful to examine the effects of switching from TPOP to CVAP as the population base by regions.  Texas has been divided into 13 regions comprised of whole State House Districts. Those regions are show on Maps 1 and 2.  The regions are:

1.  Dallas-Ft Worth and suburbs (3 regions)
2.  Houston and its suburbs (2 regions)
3.  Austin and its suburbs (1 region)
4.  San Antonio and its suburbs (1 region)
5.  El Paso County (1 region)
6.  The Rio Grande Valley and South Texas (1 region)
7.  The area southeast of Houston (1 region)
8.  The northeast area of Texas (1 region)
9.  The central area of the State, roughly between DFW, Austin and Houston (1 region)
10.  The areas of West-Central and Western Texas (1 region).

These regions certainly are not in any way official, but are sufficient for this redistricting analysis.

The data for these 13 regions may be found on Table 5 (which is sorted first by Column B and then by Column A) and demonstrates some interesting characteristics.  This table compares

the number of projected CVAP-based districts which would be contained in these 13 regions to the number of actual Texas State House districts presently located within them (the 2003 House Plan).  The combined CVAP district deviations within each region have been summed to determine the number of districts each region would be entitle to using CVAP as the population base.  These data are summarized on Table 8, and correspond to the green-shaded areas on Table 5 (found in Column O at the bottom of the section for each region).

The use of CVAP as the population based would cause a loss of relative population (and, thus districts) in the Greater  Dallas/Ft. Worth Area (-.7 districts overall), with the greatest loss in Dallas County (1.7 districts).  Harris County and its suburbs would lose relative population (1.7 districts overall), with a loss of 1.9 districts being slightly offset by the gain in the surrounding suburban counties.  The greatest loss would be in South Texas, El Paso and the Rio Grande Valley which would lose 2.6 districts overall.  All other regions of the State would enjoy relative gains in population, with the greatest gains being in Central as well as West Texas' rural and semi-rural counties.

Even within the individual regions (Using Table 5), an inspection of the CVAP deviation percentages of Republican versus Democratic districts shows that the Democratic CVAP deviations are generally negative and the GOP deviations are generally positive.  The means that Democratic districts could geographically expand to absorb additional high Democrat precincts from adjacent Republican districts, strengthening the adjoining GOP districts.

## CONCLUSIONS

- A shift from a redistricting population based determined using total population to adult population is radical departure from the federal "one person, one vote" rule presently used in the United States.

- Without a question on citizenship being included on the 2020 Decennial Census questionnaire, the use of citizen voting age population is functionally unworkable.

- The Obama Administration and congressional Democrats would probably be extremely hostile to the addition of a citizenship question on the 2020 Decennial Census questionnaire.

- The chances of a U. S. Supreme Court's mandate to add a citizenship question to the 2020 Decennial Census are not high.

- A switch to the use of citizen voting age population as the redistricting population base for redistricting would be advantageous to Republicans and Non-Hispanic Whites.

- A proposal to use CVAP can be expected to provoke a high degree of resistance from Democrats and the major minority groups in the nation.

# TABLE 1
## American Community Survey (ACS)
### Sample Sizes by Year and Type

| Year | Housing Units | | Group Quarters People | | |
|------|---------------|---|----------------------|---|---|
| | Initial Addresses Selected | Final Interviews | Initial Sample Selected | Actual Interviews | Synthetic Interviews |
| 2013 | 3,551,227 | 2,208,513 | 207,410 | 163,663 | 135,758 |
| 2012 | 3,539,552 | 2,375,715 | 208,551 | 154,182 | 137,086 |
| 2011 | 3,272,520 | 2,128,104 | 204,553 | 148,486 | 150,052 |
| 2010 | 2,899,676 | 1,917,799 | 197,045 | 144,948 | N/A |
| 2009 | 2,897,256 | 1,917,748 | 198,808 | 146,716 | N/A |
| 2008 | 2,894,711 | 1,931,955 | 186,862 | 145,974 | N/A |
| | | | | | |

Table 1 - Page 1 of 1

TABLE 2
STATE OF TEXAS
STATE HOUSE OF REPRESENTITIVES
83rd Legislature - 1st Called Session - S.B. 3 (June 2013)
Citizen Voting Age Population Analysis Using American Community Survey
Sorted by District Number

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 1 | Northeast TX | R | 165,823 | 125,927 | 122,470 | 75.1 | 3.1 | 5.8 | -2.7 | 53.5 | -1814 | -1.08 | 14,488 | 13.42 | 14.50 |
| 2 | Northeast TX | R | 173,869 | 130,806 | 124,825 | 85.1 | 5.5 | 10.0 | -4.5 | 55.2 | 6232 | 3.72 | 16,843 | 15.60 | 11.88 |
| 3 | Houston Suburbs | R | 164,955 | 119,595 | 109,760 | 75.4 | 9.7 | 20.0 | -10.3 | 48.5 | -2682 | -1.60 | 1,778 | 1.65 | 3.25 |
| 4 | DFW Suburbs | R | 168,429 | 123,603 | 117,715 | 81.5 | 6.3 | 11.7 | -5.4 | 53.6 | 792 | 0.47 | 9,733 | 9.01 | 8.54 |
| 5 | Northeast TX | R | 160,253 | 120,169 | 112,555 | 78.8 | 5.2 | 13.2 | -7.9 | 39.8 | -7384 | -4.40 | 4,573 | 4.23 | 8.64 |
| 6 | Northeast TX | R | 160,008 | 119,154 | 109,970 | 70.1 | 6.5 | 14.9 | -8.3 | 44.0 | -7629 | -4.55 | 1,988 | 1.84 | 6.39 |
| 7 | Northeast TX | R | 161,039 | 120,296 | 112,255 | 74.7 | 3.9 | 11.2 | -7.3 | 34.9 | -6598 | -3.94 | 4,273 | 3.96 | 7.89 |
| 8 | Central Texas | R | 161,098 | 123,550 | 114,450 | 72.1 | 8.8 | 15.4 | -6.6 | 57.0 | -6539 | -3.90 | 6,468 | 5.99 | 9.89 |
| 9 | Northeast TX | R | 166,719 | 125,947 | 121,420 | 75.8 | 2.5 | 6.9 | -4.4 | 35.8 | -918 | -0.55 | 13,438 | 12.44 | 12.99 |
| 10 | DFW Suburbs | R | 163,063 | 116,978 | 111,680 | 75.6 | 13.1 | 18.7 | -5.5 | 70.4 | -4574 | -2.73 | 3,698 | 3.42 | 6.15 |
| 11 | Northeast TX | R | 168,699 | 128,086 | 118,640 | 72.2 | 5.7 | 13.9 | -8.3 | 40.6 | 1062 | 0.63 | 10,658 | 9.87 | 9.24 |
| 12 | Central Texas | R | 160,573 | 119,556 | 111,590 | 64.4 | 11.8 | 19.5 | -7.7 | 60.6 | -7064 | -4.21 | 3,608 | 3.34 | 7.56 |
| 13 | Central Texas | R | 170,617 | 131,129 | 123,515 | 75.2 | 9.5 | 15.9 | -6.4 | 59.7 | 2980 | 1.78 | 15,533 | 14.38 | 12.61 |
| 14 | Central Texas | R | 163,187 | 131,479 | 114,485 | 68.6 | 14.1 | 21.0 | -6.9 | 67.2 | -4450 | -2.65 | 6,503 | 6.02 | 8.68 |
| 15 | Houston Suburbs | R | 167,349 | 120,450 | 116,690 | 81.8 | 7.4 | 13.5 | -6.1 | 55.0 | -288 | -0.17 | 8,708 | 8.06 | 8.24 |
| 16 | Houston Suburbs | R | 166,647 | 122,271 | 108,180 | 80.7 | 9.3 | 21.1 | -11.8 | 44.2 | -990 | -0.59 | 198 | 0.18 | 0.77 |
| 17 | Central Texas | R | 163,480 | 121,295 | 112,125 | 61.1 | 27.0 | 33.4 | -6.4 | 80.9 | -4157 | -2.48 | 4,143 | 3.84 | 6.32 |
| 18 | Southeast TX | R | 169,888 | 132,877 | 126,560 | 71.3 | 8.1 | 14.2 | -6.1 | 57.0 | 2251 | 1.34 | 18,578 | 17.20 | 15.86 |
| 19 | Southeast TX | R | 171,969 | 131,682 | 128,705 | 82.5 | 3.7 | 6.3 | -2.6 | 58.3 | 4332 | 2.58 | 20,723 | 19.19 | 16.61 |
| 20 | Central Texas | R | 159,816 | 121,754 | 115,395 | 82.8 | 10.3 | 16.6 | -6.2 | 62.4 | -7821 | -4.67 | 7,413 | 6.87 | 11.53 |
| 21 | Southeast TX | R | 172,180 | 130,308 | 121,365 | 82.0 | 5.2 | 9.3 | -4.1 | 55.7 | 4543 | 2.71 | 13,383 | 12.39 | 9.68 |
| 22 | Southeast TX | D | 161,930 | 122,897 | 115,525 | 37.0 | 7.7 | 15.7 | -8.0 | 49.0 | -5707 | -3.40 | 7,543 | 6.99 | 10.39 |
| 23 | Houston Suburbs | R | 163,720 | 123,736 | 111,960 | 59.8 | 16.6 | 22.7 | -6.1 | 73.2 | -3917 | -2.34 | 3,978 | 3.68 | 6.02 |
| 24 | Houston Suburbs | R | 162,685 | 118,491 | 118,260 | 74.8 | 11.3 | 15.6 | -4.3 | 72.3 | -4952 | -2.95 | 10,278 | 9.52 | 12.47 |
| 25 | Houston Suburbs | R | 174,168 | 129,041 | 121,250 | 62.4 | 20.8 | 27.4 | -6.6 | 75.9 | 6531 | 3.90 | 13,268 | 12.29 | 8.39 |
| 26 | Houston Suburbs | R | 160,091 | 117,247 | 97,320 | 52.2 | 11.6 | 14.9 | -3.3 | 77.8 | -7546 | -4.50 | -10,662 | -9.87 | -5.37 |
| 27 | Houston Suburbs | D | 160,084 | 113,596 | 104,295 | 26.2 | 14.8 | 19.7 | -4.8 | 75.4 | -7553 | -4.51 | -3,687 | -3.41 | 1.09 |
| 28 | Houston Suburbs | R | 160,373 | 107,968 | 100,995 | 53.3 | 15.6 | 20.6 | -5.0 | 75.8 | -7264 | -4.33 | -6,987 | -6.47 | -2.14 |
| 29 | Houston Suburbs | R | 175,700 | 124,171 | 116,165 | 57.5 | 17.4 | 23.2 | -5.8 | 74.9 | 8063 | 4.81 | 8,183 | 7.58 | 2.77 |
| 30 | Central Texas | R | 166,022 | 124,729 | 121,220 | 59.0 | 31.8 | 35.2 | -3.4 | 90.4 | -1615 | -0.96 | 13,238 | 12.26 | 13.22 |
| 31 | S Tex RG Valley | D | 171,858 | 121,699 | 104,285 | 23.1 | 73.9 | 77.7 | -3.8 | 95.1 | 4221 | 2.52 | -3,543 | -3.42 | -5.94 |
| 32 | S Tex RG Valley | R | 167,074 | 126,072 | 124,080 | 46.8 | 44.2 | 45.9 | -1.6 | 96.5 | -563 | -0.34 | 16,098 | 14.91 | 15.24 |
| 33 | DFW Suburbs | R | 172,135 | 119,518 | 115,655 | 77.9 | 8.5 | 13.5 | -4.9 | 63.5 | 4498 | 2.68 | 7,673 | 7.11 | 4.42 |
| 34 | S Tex RG Valley | D | 173,149 | 125,896 | 117,465 | 28.0 | 64.6 | 67.7 | -3.1 | 95.4 | 5512 | 3.29 | 9,483 | 8.78 | 5.49 |

Table 2 - Page 1 of 4

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 35 | S Tex RG Valley | D | 168,627 | 109,154 | 77,585 | 18.6 | 78.9 | 85.1 | -6.2 | 92.7 | 990 | 0.59 | -30,397 | -28.15 | -28.74 |
| 36 | S Tex RG Valley | D | 168,963 | 110,963 | 76,060 | 11.9 | 86.0 | 90.8 | -4.8 | 94.7 | 1326 | 0.79 | -31,922 | -29.56 | -30.35 |
| 37 | S Tex RG Valley | D | 169,088 | 113,454 | 78,885 | 15.5 | 81.5 | 87.1 | -5.6 | 93.6 | 1451 | 0.87 | -29,097 | -26.95 | -27.81 |
| 38 | S Tex RG Valley | D | 168,214 | 110,865 | 92,195 | 13.5 | 80.2 | 86.7 | -6.4 | 92.6 | 577 | 0.34 | -15,787 | -14.62 | -14.96 |
| 39 | S Tex RG Valley | D | 168,659 | 110,751 | 85,015 | 14.6 | 78.9 | 88.0 | -9.1 | 89.7 | 1022 | 0.61 | -22,967 | -21.27 | -21.88 |
| 40 | S Tex RG Valley | D | 168,662 | 108,086 | 79,875 | 8.2 | 88.4 | 92.1 | -3.8 | 95.9 | 1025 | 0.61 | -28,107 | -26.03 | -26.64 |
| 41 | S Tex RG Valley | D | 168,776 | 115,033 | 88,365 | 17.9 | 75.7 | 80.4 | -4.6 | 94.2 | 1139 | 0.68 | -19,617 | -18.17 | -18.85 |
| 42 | S Tex RG Valley | D | 167,668 | 111,699 | 84,125 | 5.4 | 91.2 | 95.0 | -3.9 | 95.9 | 31 | 0.02 | -23,857 | -22.09 | -22.11 |
| 43 | S Tex RG Valley | R | 169,564 | 124,492 | 120,575 | 35.8 | 57.7 | 59.8 | -2.1 | 96.5 | 1927 | 1.15 | 12,593 | 11.66 | 10.51 |
| 44 | Central Texas | R | 174,451 | 126,713 | 125,720 | 60.9 | 29.7 | 32.7 | -3.0 | 90.9 | 6814 | 4.06 | 17,738 | 16.43 | 12.36 |
| 45 | Austin Area | R | 167,604 | 126,549 | 124,330 | 66.7 | 25.5 | 30.0 | -4.6 | 84.8 | -33 | -0.02 | 16,348 | 15.14 | 15.16 |
| 46 | Austin Area | D | 166,410 | 118,539 | 94,335 | 41.6 | 24.6 | 41.6 | -16.9 | 59.3 | -1227 | -0.73 | -13,647 | -12.64 | -11.91 |
| 47 | Austin Area | R | 175,314 | 127,689 | 125,095 | 80.3 | 12.3 | 12.6 | -0.3 | 97.7 | 7677 | 4.58 | 17,113 | 15.85 | 11.27 |
| 48 | Austin Area | D | 173,008 | 135,585 | 127,810 | 74.4 | 16.7 | 20.4 | -3.7 | 81.9 | 5371 | 3.20 | 19,828 | 18.36 | 15.16 |
| 49 | Austin Area | D | 167,309 | 144,371 | 130,085 | 73.1 | 14.3 | 21.6 | -7.3 | 66.2 | -328 | -0.20 | 22,103 | 20.47 | 20.66 |
| 50 | Austin Area | D | 166,516 | 124,252 | 110,735 | 57.5 | 17.7 | 25.3 | -7.6 | 69.9 | -1121 | -0.67 | 2,753 | 2.55 | 3.22 |
| 51 | Austin Area | D | 175,709 | 128,793 | 98,320 | 41.5 | 44.0 | 56.2 | -12.2 | 78.3 | 8072 | 4.82 | -9,662 | -8.95 | -13.76 |
| 52 | Austin Area | R | 165,994 | 114,146 | 111,445 | 62.8 | 19.6 | 26.7 | -7.1 | 73.5 | -1643 | -0.98 | 3,463 | 3.21 | 4.19 |
| 53 | West Texas | R | 162,897 | 127,381 | 123,515 | 72.2 | 23.1 | 26.8 | -3.7 | 86.3 | -4740 | -2.83 | 15,533 | 14.38 | 17.21 |
| 54 | Central Texas | R | 167,736 | 117,164 | 112,385 | 51.6 | 15.8 | 17.6 | -1.9 | 89.5 | 99 | 0.06 | 4,403 | 4.08 | 4.02 |
| 55 | Central Texas | R | 162,176 | 119,755 | 116,635 | 64.4 | 14.9 | 19.4 | -4.5 | 76.8 | -5461 | -3.26 | 8,653 | 8.01 | 11.27 |
| 56 | Central Texas | R | 163,869 | 123,411 | 117,985 | 72.6 | 12.4 | 17.8 | -5.4 | 69.7 | -3768 | -2.25 | 10,003 | 9.26 | 11.51 |
| 57 | Southeast TX | R | 164,418 | 124,630 | 118,140 | 72.8 | 7.2 | 13.0 | -5.8 | 55.5 | -3219 | -1.92 | 10,158 | 9.41 | 11.33 |
| 58 | Central Texas | R | 169,146 | 123,826 | 118,105 | 84.2 | 8.7 | 14.9 | -6.1 | 58.8 | 1509 | 0.90 | 10,123 | 9.37 | 8.47 |
| 59 | Central Texas | R | 163,609 | 122,193 | 118,030 | 75.9 | 11.4 | 15.6 | -4.2 | 73.1 | -4028 | -2.40 | 10,048 | 9.31 | 11.71 |
| 60 | West Texas | R | 171,429 | 131,870 | 127,825 | 86.9 | 9.2 | 11.8 | -2.6 | 78.0 | 3792 | 2.26 | 19,843 | 18.38 | 16.11 |
| 61 | DFW Suburbs | R | 176,054 | 130,782 | 128,065 | 88.5 | 6.0 | 10.6 | -4.6 | 56.9 | 8417 | 5.02 | 20,083 | 18.60 | 13.58 |
| 62 | Northeast TX | R | 160,023 | 122,203 | 117,530 | 85.0 | 4.2 | 8.6 | -4.4 | 49.0 | -7614 | -4.54 | 9,548 | 8.84 | 13.38 |
| 63 | DFW Suburbs | R | 167,337 | 115,634 | 113,605 | 80.8 | 8.0 | 13.1 | -5.1 | 61.2 | -300 | -0.18 | 5,623 | 5.21 | 5.39 |
| 64 | DFW Suburbs | R | 167,588 | 129,175 | 116,875 | 75.0 | 10.1 | 16.6 | -6.5 | 60.8 | -49 | -0.03 | 8,893 | 8.24 | 8.26 |
| 65 | DFW Suburbs | R | 165,742 | 124,977 | 109,350 | 62.3 | 9.8 | 18.6 | -8.8 | 52.5 | -1895 | -1.13 | 1,368 | 1.27 | 2.40 |
| 66 | DFW Suburbs | R | 172,129 | 130,796 | 113,390 | 69.7 | 6.0 | 9.1 | -3.1 | 65.8 | 4492 | 2.68 | 5,408 | 5.01 | 2.33 |
| 67 | DFW Suburbs | R | 172,141 | 126,368 | 111,250 | 70.1 | 7.5 | 13.9 | -6.4 | 54.0 | 4504 | 2.69 | 3,268 | 3.03 | 0.34 |
| 68 | West Texas | R | 160,508 | 121,547 | 112,760 | 80.9 | 12.8 | 18.5 | -5.7 | 69.1 | -7129 | -4.25 | 4,778 | 4.42 | 8.68 |
| 69 | West Texas | R | 160,087 | 123,063 | 117,450 | 77.2 | 9.7 | 12.9 | -3.2 | 75.3 | -7550 | -4.50 | 9,468 | 8.77 | 13.27 |
| 70 | DFW Suburbs | R | 172,135 | 117,432 | 110,995 | 75.3 | 10.0 | 15.9 | -5.9 | 62.9 | 4498 | 2.68 | 3,013 | 2.79 | 0.11 |
| 71 | West Texas | R | 166,924 | 127,097 | 123,650 | 71.2 | 17.9 | 20.1 | -2.1 | 89.4 | -713 | -0.43 | 15,668 | 14.51 | 14.94 |
| 72 | West Texas | R | 170,479 | 130,771 | 123,075 | 64.6 | 27.6 | 32.3 | -4.8 | 85.3 | 2842 | 1.70 | 15,093 | 13.98 | 12.28 |
| 73 | Bexar | R | 166,719 | 127,882 | 126,130 | 79.7 | 16.6 | 19.8 | -3.3 | 83.6 | -918 | -0.55 | 18,148 | 16.81 | 17.35 |
| 74 | S Tex RG Valley | D | 162,357 | 115,236 | 91,345 | 24.6 | 69.4 | 76.6 | -7.3 | 90.5 | -5280 | -3.15 | -16,637 | -15.41 | -12.26 |

Table 2 - Page 2 of 4

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 75 | El Paso | D | 159,691 | 103,209 | 77,455 | 8.9 | 89.0 | 91.8 | -2.8 | 97.0 | -7946 | -4.74 | -30,527 | -28.27 | -23.53 |
| 76 | El Paso | D | 159,752 | 116,389 | 94,705 | 11.2 | 83.5 | 87.3 | -3.7 | 95.7 | -7885 | -4.70 | -13,277 | -12.30 | -7.59 |
| 77 | El Paso | D | 160,385 | 115,924 | 90,830 | 22.9 | 69.6 | 76.0 | -6.4 | 91.6 | -7252 | -4.33 | -17,152 | -15.88 | -11.56 |
| 78 | El Paso | D | 160,161 | 111,913 | 98,925 | 31.6 | 58.3 | 64.7 | -6.4 | 90.0 | -7476 | -4.46 | -9,057 | -8.39 | -3.93 |
| 79 | El Paso | D | 160,658 | 112,399 | 98,435 | 17.0 | 76.7 | 79.9 | -3.2 | 96.0 | -6979 | -4.16 | -9,547 | -8.84 | -4.68 |
| 80 | S Tex RG Valley | D | 161,949 | 106,402 | 86,650 | 15.5 | 78.7 | 86.1 | -7.4 | 91.4 | -5688 | -3.39 | -21,332 | -19.76 | -16.36 |
| 81 | West Texas | R | 169,684 | 120,535 | 108,980 | 51.8 | 39.0 | 46.9 | -7.9 | 83.2 | 2047 | 1.22 | 998 | 0.92 | -0.30 |
| 82 | West Texas | R | 163,234 | 118,623 | 113,415 | 59.3 | 28.6 | 35.2 | -6.6 | 81.2 | -4403 | -2.63 | 5,433 | 5.03 | 7.66 |
| 83 | West Texas | R | 173,918 | 127,906 | 123,330 | 67.1 | 24.9 | 28.1 | -3.2 | 88.8 | 6281 | 3.75 | 15,348 | 14.21 | 10.47 |
| 84 | West Texas | R | 167,970 | 128,898 | 124,075 | 58.7 | 28.0 | 30.2 | -2.2 | 92.8 | 333 | 0.20 | 16,093 | 14.90 | 14.70 |
| 85 | Houston Suburbs | R | 160,182 | 113,433 | 102,620 | 48.3 | 27.5 | 35.1 | -7.6 | 78.5 | -7455 | -4.45 | -5,362 | -4.97 | -0.52 |
| 86 | West Texas | R | 165,183 | 121,555 | 115,915 | 76.4 | 16.5 | 22.3 | -5.8 | 73.9 | -2454 | -1.46 | 7,933 | 7.35 | 8.81 |
| 87 | West Texas | R | 174,343 | 125,360 | 109,320 | 65.0 | 21.8 | 29.7 | -7.9 | 73.3 | 6706 | 4.00 | 1,338 | 1.24 | -2.76 |
| 88 | West Texas | R | 160,896 | 115,622 | 103,670 | 60.9 | 29.4 | 38.9 | -9.5 | 75.7 | -6741 | -4.02 | -4,312 | -3.99 | 0.03 |
| 89 | DFW Suburbs | R | 172,138 | 118,380 | 116,895 | 72.4 | 8.9 | 13.0 | -4.2 | 68.0 | 4501 | 2.68 | 8,913 | 8.25 | 5.57 |
| 90 | Tarrent Cnty | D | 159,684 | 105,664 | 71,770 | 27.9 | 49.0 | 70.7 | -21.7 | 69.3 | -7953 | -4.74 | -36,212 | -33.54 | -28.79 |
| 91 | Tarrent Cnty | R | 162,838 | 119,048 | 108,845 | 75.9 | 10.9 | 18.2 | -7.2 | 60.2 | -4799 | -2.86 | 863 | 0.80 | 3.66 |
| 92 | Tarrent Cnty | R | 162,326 | 126,290 | 116,980 | 70.3 | 9.6 | 14.5 | -4.9 | 66.1 | -5311 | -3.17 | 8,998 | 8.33 | 11.50 |
| 93 | Tarrent Cnty | R | 162,161 | 113,584 | 103,455 | 64.1 | 14.8 | 22.8 | -8.0 | 65.0 | -5476 | -3.27 | -4,527 | -4.19 | -0.93 |
| 94 | Tarrent Cnty | R | 167,374 | 114,195 | 114,195 | 69.8 | 10.2 | 15.3 | -5.2 | 66.3 | -263 | -0.16 | 6,213 | 5.75 | 5.91 |
| 95 | Tarrent Cnty | D | 161,634 | 115,752 | 96,150 | 32.9 | 12.9 | 24.3 | -11.4 | 53.0 | -6003 | -3.58 | -11,832 | -10.96 | -7.38 |
| 96 | Tarrent Cnty | R | 164,930 | 113,924 | 109,035 | 65.5 | 10.1 | 15.2 | -5.1 | 66.5 | -2707 | -1.61 | 1,053 | 0.98 | 2.59 |
| 97 | Tarrent Cnty | R | 168,869 | 131,311 | 122,870 | 70.5 | 9.8 | 15.7 | -5.9 | 62.3 | 1232 | 0.73 | 14,888 | 13.79 | 13.05 |
| 98 | Tarrent Cnty | R | 164,081 | 114,953 | 114,875 | 83.7 | 6.7 | 9.8 | -3.1 | 68.8 | -3556 | -2.12 | 6,893 | 6.38 | 8.50 |
| 99 | Tarrent Cnty | R | 170,473 | 125,722 | 116,830 | 74.7 | 14.7 | 20.1 | -5.4 | 73.1 | 2836 | 1.69 | 8,848 | 8.19 | 6.50 |
| 100 | Dallas Cnty | D | 161,143 | 117,479 | 97,410 | 29.8 | 18.3 | 33.1 | -14.8 | 55.2 | -6494 | -3.87 | -10,572 | -9.79 | -5.92 |
| 101 | Tarrent Cnty | D | 164,664 | 110,209 | 92,990 | 35.5 | 19.7 | 32.5 | -12.8 | 60.6 | -2973 | -1.77 | -14,992 | -13.88 | -12.11 |
| 102 | Dallas Cnty | R | 161,136 | 122,520 | 96,850 | 65.0 | 11.3 | 24.1 | -12.8 | 46.8 | -6501 | -3.88 | -11,132 | -10.31 | -6.43 |
| 103 | Dallas Cnty | D | 170,948 | 121,837 | 71,970 | 39.0 | 42.7 | 64.3 | -21.7 | 66.3 | 3311 | 1.98 | -36,012 | -33.35 | -35.33 |
| 104 | Dallas Cnty | D | 172,784 | 115,035 | 78,780 | 25.3 | 51.7 | 69.2 | -17.5 | 74.7 | 5147 | 3.07 | -29,202 | -27.04 | -30.11 |
| 105 | Dallas Cnty | R | 175,728 | 127,590 | 95,900 | 51.1 | 24.1 | 39.2 | -15.1 | 61.4 | 8091 | 4.83 | -12,082 | -11.19 | -16.02 |
| 106 | DFW Suburbs | R | 161,947 | 110,568 | 107,290 | 76.1 | 8.8 | 14.7 | -5.9 | 60.1 | -5690 | -3.39 | -692 | -0.64 | 2.75 |
| 107 | Dallas Cnty | R | 171,872 | 123,986 | 108,045 | 57.9 | 15.6 | 28.9 | -13.4 | 53.8 | 4235 | 2.53 | 63 | 0.06 | -2.47 |
| 108 | Dallas Cnty | R | 163,233 | 133,667 | 122,505 | 74.3 | 13.6 | 19.5 | -6.0 | 69.4 | -4404 | -2.63 | 14,523 | 13.45 | 16.08 |
| 109 | Dallas Cnty | D | 174,223 | 122,347 | 112,780 | 23.4 | 11.4 | 20.0 | -8.6 | 57.0 | 6586 | 3.93 | 4,798 | 4.44 | 0.51 |
| 110 | Dallas Cnty | D | 167,508 | 111,827 | 83,885 | 14.6 | 24.9 | 45.5 | -20.6 | 54.7 | -129 | -0.08 | -24,097 | -22.32 | -22.24 |
| 111 | Dallas Cnty | D | 166,963 | 118,393 | 103,410 | 24.2 | 15.1 | 25.5 | -10.3 | 59.4 | -674 | -0.40 | -4,572 | -4.23 | -3.83 |
| 112 | Dallas Cnty | R | 167,051 | 120,192 | 97,965 | 54.9 | 14.8 | 26.3 | -11.5 | 56.4 | -586 | -0.35 | -10,017 | -9.28 | -8.93 |
| 113 | Dallas Cnty | R | 171,418 | 120,834 | 106,040 | 53.5 | 15.3 | 26.0 | -10.8 | 58.6 | 3781 | 2.26 | -1,942 | -1.80 | -4.05 |
| 114 | Dallas Cnty | R | 172,330 | 130,817 | 105,540 | 68.2 | 11.0 | 24.2 | -13.2 | 45.6 | 4693 | 2.80 | -2,442 | -2.26 | -5.06 |

Table 2 - Page 3 of 4

| A Dist | B Area of State | C Party | D Total | E VAP | F CVAP | G PCT Anglo | H PCT HCVAP | I PCT HVAP | J %HVAP - %HCVAP | K %HCVAP/ %HVAP | L TPOP Deviation | M %TPOP Deviation | N CVAP Deviation | O % CVAP Deviation | P % CVAP Dev - % TPOP Dev |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | Dallas Cnty | R | 171,802 | 127,352 | 100,760 | 58.5 | 16.7 | 24.4 | -7.8 | 68.2 | 4165 | 2.48 | -7,222 | -6.69 | -9.17 |
| 116 | Bexar | D | 171,463 | 132,823 | 115,470 | 32.3 | 57.1 | 59.9 | -2.8 | 95.3 | 3826 | 2.28 | 7,488 | 6.93 | 4.65 |
| 117 | Bexar | R | 168,692 | 117,126 | 111,045 | 32.3 | 60.9 | 58.8 | 2.1 | 103.6 | 1055 | 0.63 | 3,063 | 2.84 | 2.21 |
| 118 | Bexar | D | 164,436 | 116,859 | 106,575 | 28.1 | 67.1 | 68.7 | -1.6 | 97.6 | -3201 | -1.91 | -1,407 | -1.30 | 0.61 |
| 119 | Bexar | D | 159,981 | 114,477 | 106,465 | 28.5 | 58.3 | 62.7 | -4.4 | 93.0 | -7656 | -4.57 | -1,517 | -1.40 | 3.16 |
| 120 | Bexar | D | 175,132 | 124,829 | 114,810 | 30.6 | 34.1 | 42.2 | -8.1 | 80.9 | 7495 | 4.47 | 6,828 | 6.32 | 1.85 |
| 121 | Bexar | R | 174,867 | 133,224 | 128,905 | 61.0 | 26.7 | 31.4 | -4.6 | 85.2 | 7230 | 4.31 | 20,923 | 19.38 | 15.06 |
| 122 | Bexar | R | 175,184 | 128,725 | 124,270 | 64.8 | 23.4 | 27.8 | -4.3 | 84.4 | 7547 | 4.50 | 16,288 | 15.08 | 10.58 |
| 123 | Bexar | D | 175,674 | 135,763 | 119,930 | 30.6 | 62.3 | 66.5 | -4.2 | 93.7 | 8037 | 4.79 | 11,948 | 11.06 | 6.27 |
| 124 | Bexar | D | 174,795 | 120,503 | 115,090 | 24.8 | 62.4 | 66.0 | -3.6 | 94.6 | 7158 | 4.27 | 7,108 | 6.58 | 2.31 |
| 125 | Bexar | D | 174,549 | 125,158 | 115,800 | 26.3 | 64.3 | 69.1 | -4.8 | 93.1 | 6912 | 4.12 | 7,818 | 7.24 | 3.12 |
| 126 | Houston | R | 169,256 | 123,014 | 99,335 | 51.8 | 17.0 | 26.8 | -9.9 | 63.2 | 1619 | 0.97 | -8,647 | -8.01 | -8.97 |
| 127 | Houston | R | 163,983 | 115,865 | 114,290 | 67.1 | 12.4 | 18.1 | -5.7 | 68.6 | -3654 | -2.18 | 6,308 | 5.84 | 8.02 |
| 128 | Houston | R | 172,221 | 124,645 | 116,020 | 66.4 | 17.1 | 25.0 | -7.9 | 68.5 | 4584 | 2.73 | 8,038 | 7.44 | 4.71 |
| 129 | Houston | R | 174,127 | 130,457 | 121,280 | 62.9 | 13.6 | 20.4 | -6.8 | 66.5 | 6490 | 3.87 | 13,298 | 12.32 | 8.44 |
| 130 | Houston | R | 175,532 | 122,108 | 119,770 | 71.6 | 11.6 | 17.7 | -6.2 | 65.3 | 7895 | 4.71 | 11,788 | 10.92 | 6.21 |
| 131 | Houston | D | 175,227 | 121,368 | 93,535 | 13.2 | 24.0 | 41.2 | -17.2 | 58.3 | 7590 | 4.53 | -14,447 | -13.38 | -17.91 |
| 132 | Houston | R | 172,973 | 117,666 | 109,150 | 52.4 | 20.6 | 33.0 | -12.4 | 62.5 | 5336 | 3.18 | 1,168 | 1.08 | -2.10 |
| 133 | Houston | R | 171,401 | 135,423 | 114,530 | 70.2 | 9.5 | 14.7 | -5.2 | 64.6 | 3764 | 2.25 | 6,548 | 6.06 | 3.82 |
| 134 | Houston | R | 174,421 | 143,575 | 130,040 | 74.7 | 11.0 | 13.3 | -2.3 | 82.6 | 6784 | 4.05 | 22,058 | 20.43 | 16.38 |
| 135 | Houston | R | 172,422 | 121,136 | 99,750 | 50.0 | 18.2 | 28.5 | -10.3 | 64.0 | 4785 | 2.85 | -8,232 | -7.62 | -10.48 |
| 136 | Austin Area | R | 164,376 | 116,361 | 113,740 | 72.8 | 12.9 | 16.3 | -3.4 | 79.1 | -3261 | -1.95 | 5,758 | 5.33 | 7.28 |
| 137 | Houston | D | 171,079 | 127,834 | 64,375 | 32.5 | 22.0 | 51.5 | -29.6 | 42.6 | 3442 | 2.05 | -43,607 | -40.38 | -42.44 |
| 138 | Houston | R | 173,059 | 124,435 | 98,420 | 50.3 | 22.3 | 41.3 | -19.0 | 54.0 | 5422 | 3.23 | -9,562 | -8.86 | -12.09 |
| 139 | Houston | D | 175,733 | 123,875 | 100,540 | 21.6 | 19.0 | 35.8 | -16.7 | 53.2 | 8096 | 4.83 | -7,442 | -6.89 | -11.72 |
| 140 | Houston | D | 170,732 | 112,332 | 69,415 | 17.2 | 58.5 | 75.8 | -17.2 | 77.3 | 3095 | 1.85 | -38,567 | -35.72 | -37.56 |
| 141 | Houston | D | 166,498 | 113,951 | 92,390 | 13.5 | 18.2 | 37.6 | -19.4 | 48.4 | -1139 | -0.68 | -15,592 | -14.44 | -13.76 |
| 142 | Houston | D | 159,541 | 113,288 | 91,845 | 20.3 | 21.3 | 35.0 | -13.7 | 60.8 | -8096 | -4.83 | -16,137 | -14.94 | -10.11 |
| 143 | Houston | D | 167,215 | 113,877 | 84,625 | 23.7 | 53.0 | 69.4 | -16.4 | 76.4 | -422 | -0.25 | -23,357 | -21.63 | -21.38 |
| 144 | Houston | D | 161,859 | 108,509 | 75,785 | 34.9 | 50.3 | 69.8 | -19.5 | 72.1 | -5778 | -3.45 | -32,197 | -29.82 | -26.37 |
| 145 | Houston | D | 164,574 | 116,918 | 83,645 | 28.4 | 55.6 | 69.8 | -14.2 | 79.7 | -3063 | -1.83 | -24,337 | -22.54 | -20.71 |
| 146 | Houston | D | 174,485 | 130,444 | 97,195 | 24.7 | 11.2 | 27.3 | -16.1 | 41.0 | 6848 | 4.09 | -10,787 | -9.99 | -14.07 |
| 147 | Houston | D | 175,873 | 136,034 | 114,905 | 28.9 | 18.4 | 31.2 | -12.8 | 59.0 | 8236 | 4.91 | 6,923 | 6.41 | 1.50 |
| 148 | Houston | D | 170,811 | 125,873 | 91,615 | 40.1 | 43.5 | 61.1 | -17.6 | 71.2 | 3174 | 1.89 | -16,367 | -15.16 | -17.05 |
| 149 | Houston | D | 170,702 | 121,535 | 89,230 | 27.0 | 19.1 | 33.8 | -14.7 | 56.6 | 3065 | 1.83 | -18,752 | -17.37 | -19.19 |
| 150 | Houston | R | 168,735 | 120,462 | 109,725 | 66.0 | 12.3 | 21.0 | -8.7 | 58.7 | 1098 | 0.65 | 1,743 | 1.61 | 0.96 |

Note: The Indeal CVAP Population is 107,982.  The ideal TPOP Deviation is 167,637.
Source is Texas Legislative Council at ftp://ftpgis1.tlc.state.tx.us/PlanH358/Reports/Excel/
Note: CVAP data is from 2010 ACS (2005 through 2009

Table 2 - Page 4 of 4

**TABLE 3**
**STATE OF TEXAS**
**STATE HOUSE OF REPRESENTITIVES**
83rd Legislature - 1st Called Session - S.B. 3 (June 2013)
Citizen Voting Age Population Analysis Using American Community Survey
Sorted by Percent CVAP Deviation

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 49 | Austin Area | D | 167,309 | 144,371 | 130,085 | 73.1 | 14.3 | 21.6 | -7.3 | 66.2 | -328 | -0.20 | 22,103 | 20.47 | 20.66 |
| 134 | Houston | R | 174,421 | 143,575 | 130,040 | 74.7 | 11.0 | 13.3 | -2.3 | 82.6 | 6784 | 4.05 | 22,058 | 20.43 | 16.38 |
| 121 | Bexar | R | 174,867 | 133,224 | 128,905 | 61.0 | 26.7 | 31.4 | -4.6 | 85.2 | 7230 | 4.31 | 20,923 | 19.38 | 15.06 |
| 19 | Southeast TX | R | 171,969 | 131,682 | 128,705 | 82.5 | 3.7 | 6.3 | -2.6 | 58.3 | 4332 | 2.58 | 20,723 | 19.19 | 16.61 |
| 61 | DFW Suburbs | R | 176,054 | 130,782 | 128,065 | 88.5 | 6.0 | 10.6 | -4.6 | 56.9 | 8417 | 5.02 | 20,083 | 18.60 | 13.58 |
| 60 | West Texas | R | 171,429 | 131,870 | 127,825 | 86.9 | 9.2 | 11.8 | -2.6 | 78.0 | 3792 | 2.26 | 19,843 | 18.38 | 16.11 |
| 48 | Austin Area | D | 173,008 | 135,585 | 127,810 | 74.4 | 16.7 | 20.4 | -3.7 | 81.9 | 5371 | 3.20 | 19,828 | 18.36 | 15.16 |
| 18 | Southeast TX | R | 169,888 | 132,877 | 126,560 | 71.3 | 8.1 | 14.2 | -6.1 | 57.0 | 2251 | 1.34 | 18,578 | 17.20 | 15.86 |
| 73 | Bexar | R | 166,719 | 127,882 | 126,130 | 79.7 | 16.6 | 19.8 | -3.3 | 83.6 | -918 | -0.55 | 18,148 | 16.81 | 17.35 |
| 44 | Central Texas | R | 174,451 | 126,713 | 125,720 | 60.9 | 29.7 | 32.7 | -3.0 | 90.9 | 6814 | 4.06 | 17,738 | 16.43 | 12.36 |
| 47 | Austin Area | R | 175,314 | 127,689 | 125,095 | 80.3 | 12.3 | 12.6 | -0.3 | 97.7 | 7677 | 4.58 | 17,113 | 15.85 | 11.27 |
| 2 | Northeast TX | R | 173,869 | 130,806 | 124,825 | 85.1 | 5.5 | 10.0 | -4.5 | 55.2 | 6232 | 3.72 | 16,843 | 15.60 | 11.88 |
| 45 | Austin Area | R | 167,604 | 126,549 | 124,330 | 66.7 | 25.5 | 30.0 | -4.6 | 84.8 | -33 | -0.02 | 16,348 | 15.14 | 15.16 |
| 122 | Bexar | R | 175,184 | 128,725 | 124,270 | 64.8 | 23.4 | 27.8 | -4.3 | 84.4 | 7547 | 4.50 | 16,288 | 15.08 | 10.58 |
| 32 | S Tex RG Valley | R | 167,074 | 126,072 | 124,080 | 46.8 | 44.2 | 45.9 | -1.6 | 96.5 | -563 | -0.34 | 16,098 | 14.91 | 15.24 |
| 84 | West Texas | R | 167,970 | 128,898 | 124,075 | 58.7 | 28.0 | 30.2 | -2.2 | 92.8 | 333 | 0.20 | 16,093 | 14.90 | 14.70 |
| 71 | West Texas | R | 166,924 | 127,097 | 123,650 | 71.2 | 17.9 | 20.1 | -2.1 | 89.4 | -713 | -0.43 | 15,668 | 14.51 | 14.94 |
| 13 | Central Texas | R | 170,617 | 131,129 | 123,515 | 75.2 | 9.5 | 15.9 | -6.4 | 59.7 | 2980 | 1.78 | 15,533 | 14.38 | 12.61 |
| 53 | West Texas | R | 162,897 | 127,381 | 123,515 | 72.2 | 23.1 | 26.8 | -3.7 | 86.3 | -4740 | -2.83 | 15,533 | 14.38 | 17.21 |
| 83 | West Texas | R | 173,918 | 127,906 | 123,330 | 67.1 | 24.9 | 28.1 | -3.2 | 88.8 | 6281 | 3.75 | 15,348 | 14.21 | 10.47 |
| 72 | West Texas | R | 170,479 | 130,771 | 123,075 | 64.6 | 27.6 | 32.3 | -4.8 | 85.3 | 2842 | 1.70 | 15,093 | 13.98 | 12.28 |
| 97 | Tarrent Cnty | R | 168,869 | 131,311 | 122,870 | 70.5 | 9.8 | 15.7 | -5.9 | 62.3 | 1232 | 0.73 | 14,888 | 13.79 | 13.05 |
| 108 | Dallas Cnty | R | 163,233 | 133,667 | 122,505 | 74.3 | 13.6 | 19.5 | -6.0 | 69.4 | -4404 | -2.63 | 14,523 | 13.45 | 16.08 |
| 1 | Northeast TX | R | 165,823 | 125,927 | 122,470 | 75.1 | 3.1 | 5.8 | -2.7 | 53.5 | -1814 | -1.08 | 14,488 | 13.42 | 14.50 |
| 9 | Northeast TX | R | 166,719 | 125,947 | 121,420 | 75.8 | 2.5 | 6.9 | -4.4 | 35.8 | -918 | -0.55 | 13,438 | 12.44 | 12.99 |
| 21 | Southeast TX | R | 172,180 | 130,308 | 121,365 | 82.0 | 5.2 | 9.3 | -4.1 | 55.7 | 4543 | 2.71 | 13,383 | 12.39 | 9.68 |
| 129 | Houston | R | 174,127 | 130,457 | 121,280 | 62.9 | 13.6 | 20.4 | -6.8 | 66.5 | 6490 | 3.87 | 13,298 | 12.32 | 8.44 |
| 25 | Houston Suburbs | R | 174,168 | 129,041 | 121,250 | 62.4 | 20.8 | 27.4 | -6.6 | 75.9 | 6531 | 3.90 | 13,268 | 12.29 | 8.39 |
| 30 | Central Texas | R | 166,022 | 124,729 | 121,220 | 59.0 | 31.8 | 35.2 | -3.4 | 90.4 | -1615 | -0.96 | 13,238 | 12.26 | 13.22 |
| 43 | S Tex RG Valley | R | 169,564 | 124,492 | 120,575 | 35.8 | 57.7 | 59.8 | -2.1 | 96.5 | 1927 | 1.15 | 12,593 | 11.66 | 10.51 |
| 123 | Bexar | D | 175,674 | 135,763 | 119,930 | 30.6 | 62.3 | 66.5 | -4.2 | 93.7 | 8037 | 4.79 | 11,948 | 11.06 | 6.27 |
| 130 | Houston | R | 175,532 | 122,108 | 119,770 | 71.6 | 11.6 | 17.7 | -6.2 | 65.3 | 7895 | 4.71 | 11,788 | 10.92 | 6.21 |
| 11 | Northeast TX | R | 168,699 | 128,086 | 118,640 | 72.2 | 5.7 | 13.9 | -8.3 | 40.6 | 1062 | 0.63 | 10,658 | 9.87 | 9.24 |
| 24 | Houston Suburbs | R | 162,685 | 118,491 | 118,260 | 74.8 | 11.3 | 15.6 | -4.3 | 72.3 | -4952 | -2.95 | 10,278 | 9.52 | 12.47 |
| 57 | Southeast TX | R | 164,418 | 124,630 | 118,140 | 72.8 | 7.2 | 13.0 | -5.8 | 55.5 | -3219 | -1.92 | 10,158 | 9.41 | 11.33 |

Table 3 - Page 1 of 4

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 58 | Central Texas | R | 169,146 | 123,826 | 118,105 | 84.2 | 8.7 | 14.9 | -6.1 | 58.8 | 1509 | 0.90 | 10,123 | 9.37 | 8.47 |
| 59 | Central Texas | R | 163,609 | 122,193 | 118,030 | 75.9 | 11.4 | 15.6 | -4.2 | 73.1 | -4028 | -2.40 | 10,048 | 9.31 | 11.71 |
| 56 | Central Texas | R | 163,869 | 123,411 | 117,985 | 72.6 | 12.4 | 17.8 | -5.4 | 69.7 | -3768 | -2.25 | 10,003 | 9.26 | 11.51 |
| 4 | DFW Suburbs | R | 168,429 | 123,603 | 117,715 | 81.5 | 6.3 | 11.7 | -5.4 | 53.6 | 792 | 0.47 | 9,733 | 9.01 | 8.54 |
| 62 | Northeast TX | R | 160,023 | 122,203 | 117,530 | 85.0 | 4.2 | 8.6 | -4.4 | 49.0 | -7614 | -4.54 | 9,548 | 8.84 | 13.38 |
| 34 | S Tex RG Valley | D | 173,149 | 125,896 | 117,465 | 28.0 | 64.6 | 67.7 | -3.1 | 95.4 | 5512 | 3.29 | 9,483 | 8.78 | 5.49 |
| 69 | West Texas | R | 160,087 | 123,063 | 117,450 | 77.2 | 9.7 | 12.9 | -3.2 | 75.3 | -7550 | -4.50 | 9,468 | 8.77 | 13.27 |
| 92 | Tarrent Cnty | R | 162,326 | 126,290 | 116,980 | 70.3 | 9.6 | 14.5 | -4.9 | 66.1 | -5311 | -3.17 | 8,998 | 8.33 | 11.50 |
| 89 | DFW Suburbs | R | 172,138 | 118,380 | 116,895 | 72.4 | 8.9 | 13.0 | -4.2 | 68.0 | 4501 | 2.68 | 8,913 | 8.25 | 5.57 |
| 64 | DFW Suburbs | R | 167,588 | 129,175 | 116,875 | 75.0 | 10.1 | 16.6 | -6.5 | 60.8 | -49 | -0.03 | 8,893 | 8.24 | 8.26 |
| 99 | Tarrent Cnty | R | 170,473 | 125,722 | 116,830 | 74.7 | 14.7 | 20.1 | -5.4 | 73.1 | 2836 | 1.69 | 8,848 | 8.19 | 6.50 |
| 15 | Houston Suburbs | R | 167,349 | 120,450 | 116,690 | 81.8 | 7.4 | 13.5 | -6.1 | 55.0 | -288 | -0.17 | 8,708 | 8.06 | 8.24 |
| 55 | Central Texas | R | 162,176 | 119,755 | 116,635 | 64.4 | 14.9 | 19.4 | -4.5 | 76.8 | -5461 | -3.26 | 8,653 | 8.01 | 11.27 |
| 29 | Houston Suburbs | R | 175,700 | 124,171 | 116,165 | 57.5 | 17.4 | 23.2 | -5.8 | 74.9 | 8063 | 4.81 | 8,183 | 7.58 | 2.77 |
| 128 | Houston | R | 172,221 | 124,645 | 116,020 | 66.4 | 17.1 | 25.0 | -7.9 | 68.5 | 4584 | 2.73 | 8,038 | 7.44 | 4.71 |
| 86 | West Texas | R | 165,183 | 121,555 | 115,915 | 76.4 | 16.5 | 22.3 | -5.8 | 73.9 | -2454 | -1.46 | 7,933 | 7.35 | 8.81 |
| 125 | Bexar | D | 174,549 | 125,158 | 115,800 | 26.3 | 64.3 | 69.1 | -4.8 | 93.1 | 6912 | 4.12 | 7,818 | 7.24 | 3.12 |
| 33 | DFW Suburbs | R | 172,135 | 119,518 | 115,655 | 77.9 | 8.5 | 13.5 | -4.9 | 63.5 | 4498 | 2.68 | 7,673 | 7.11 | 4.42 |
| 22 | Southeast TX | D | 161,930 | 122,897 | 115,525 | 37.0 | 7.7 | 15.7 | -8.0 | 49.0 | -5707 | -3.40 | 7,543 | 6.99 | 10.39 |
| 116 | Bexar | D | 171,463 | 132,823 | 115,470 | 32.3 | 57.1 | 59.9 | -2.8 | 95.3 | 3826 | 2.28 | 7,488 | 6.93 | 4.65 |
| 20 | Central Texas | R | 159,816 | 121,754 | 115,395 | 82.8 | 10.3 | 16.6 | -6.2 | 62.4 | -7821 | -4.67 | 7,413 | 6.87 | 11.53 |
| 124 | Bexar | D | 174,795 | 120,503 | 115,090 | 24.8 | 62.4 | 66.0 | -3.6 | 94.6 | 7158 | 4.27 | 7,108 | 6.58 | 2.31 |
| 147 | Houston | D | 175,873 | 136,034 | 114,905 | 28.9 | 18.4 | 31.2 | -12.8 | 59.0 | 8236 | 4.91 | 6,923 | 6.41 | 1.50 |
| 98 | Tarrent Cnty | R | 164,081 | 114,953 | 114,875 | 83.7 | 6.7 | 9.8 | -3.1 | 68.8 | -3556 | -2.12 | 6,893 | 6.38 | 8.50 |
| 120 | Bexar | D | 175,132 | 124,829 | 114,810 | 30.6 | 34.1 | 42.2 | -8.1 | 80.9 | 7495 | 4.47 | 6,828 | 6.32 | 1.85 |
| 133 | Houston | R | 171,401 | 135,423 | 114,530 | 70.2 | 9.5 | 14.7 | -5.2 | 64.6 | 3764 | 2.25 | 6,548 | 6.06 | 3.82 |
| 14 | Central Texas | R | 163,187 | 131,479 | 114,485 | 68.6 | 14.1 | 21.0 | -6.9 | 67.2 | -4450 | -2.65 | 6,503 | 6.02 | 8.68 |
| 8 | Central Texas | R | 161,098 | 123,550 | 114,450 | 72.1 | 8.8 | 15.4 | -6.6 | 57.0 | -6539 | -3.90 | 6,468 | 5.99 | 9.89 |
| 127 | Houston | R | 163,983 | 115,865 | 114,290 | 67.1 | 12.4 | 18.1 | -5.7 | 68.6 | -3654 | -2.18 | 6,308 | 5.84 | 8.02 |
| 94 | Tarrent Cnty | R | 167,374 | 125,516 | 114,195 | 69.8 | 10.2 | 15.3 | -5.2 | 66.3 | -263 | -0.16 | 6,213 | 5.75 | 5.91 |
| 136 | Austin Area | R | 164,376 | 116,361 | 113,740 | 72.8 | 12.9 | 16.3 | -3.4 | 79.1 | -3261 | -1.95 | 5,758 | 5.33 | 7.28 |
| 63 | DFW Suburbs | R | 167,337 | 115,634 | 113,605 | 80.8 | 8.0 | 13.1 | -5.1 | 61.2 | -300 | -0.18 | 5,623 | 5.21 | 5.39 |
| 82 | West Texas | R | 163,234 | 118,623 | 113,415 | 59.3 | 28.6 | 35.2 | -6.6 | 81.2 | -4403 | -2.63 | 5,433 | 5.03 | 7.66 |
| 66 | DFW Suburbs | R | 172,129 | 130,796 | 113,390 | 69.7 | 6.0 | 9.1 | -3.1 | 65.8 | 4492 | 2.68 | 5,408 | 5.01 | 2.33 |
| 109 | Dallas Cnty | D | 174,223 | 122,347 | 112,780 | 23.4 | 11.4 | 20.0 | -8.6 | 57.0 | 6586 | 3.93 | 4,798 | 4.44 | 0.51 |
| 68 | West Texas | R | 160,508 | 121,547 | 112,760 | 80.9 | 12.8 | 18.5 | -5.7 | 69.1 | -7129 | -4.25 | 4,778 | 4.42 | 8.68 |
| 5 | Northeast TX | R | 160,253 | 120,169 | 112,555 | 78.8 | 5.2 | 13.2 | -7.9 | 39.8 | -7384 | -4.40 | 4,573 | 4.23 | 8.64 |
| 54 | Central Texas | R | 167,736 | 117,164 | 112,385 | 51.6 | 15.8 | 17.6 | -1.9 | 89.5 | 99 | 0.06 | 4,403 | 4.08 | 4.02 |
| 7 | Northeast TX | R | 161,039 | 120,296 | 112,255 | 74.7 | 3.9 | 11.2 | -7.3 | 34.9 | -6598 | -3.94 | 4,273 | 3.96 | 7.89 |
| 17 | Central Texas | R | 163,480 | 121,295 | 112,125 | 61.1 | 27.0 | 33.4 | -6.4 | 80.9 | -4157 | -2.48 | 4,143 | 3.84 | 6.32 |
| 23 | Houston Suburbs | R | 163,720 | 123,736 | 111,960 | 59.8 | 16.6 | 22.7 | -6.1 | 73.2 | -3917 | -2.34 | 3,978 | 3.68 | 6.02 |
| 10 | DFW Suburbs | R | 163,063 | 116,978 | 111,680 | 75.6 | 13.1 | 18.7 | -5.5 | 70.4 | -4574 | -2.73 | 3,698 | 3.42 | 6.15 |

Table 3 - Page 2 of 4

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 12 | Central Texas | R | 160,573 | 119,556 | 111,590 | 64.4 | 11.8 | 19.5 | -7.7 | 60.6 | -7064 | -4.21 | 3,608 | 3.34 | 7.56 |
| 52 | Austin Area | R | 165,994 | 114,146 | 111,445 | 62.8 | 19.6 | 26.7 | -7.1 | 73.5 | -1643 | -0.98 | 3,463 | 3.21 | 4.19 |
| 67 | DFW Suburbs | R | 172,141 | 126,368 | 111,250 | 70.1 | 7.5 | 13.9 | -6.4 | 54.0 | 4504 | 2.69 | 3,268 | 3.03 | 0.34 |
| 117 | Bexar | R | 168,692 | 117,126 | 111,045 | 32.3 | 60.9 | 58.8 | 2.1 | 103.6 | 1055 | 0.63 | 3,063 | 2.84 | 2.21 |
| 70 | DFW Suburbs | R | 172,135 | 117,432 | 110,995 | 75.3 | 10.0 | 15.9 | -5.9 | 62.9 | 4498 | 2.68 | 3,013 | 2.79 | 0.11 |
| 50 | Austin Area | D | 166,516 | 124,252 | 110,735 | 57.5 | 17.7 | 25.3 | -7.6 | 69.9 | -1121 | -0.67 | 2,753 | 2.55 | 3.22 |
| 6 | Northeast TX | R | 160,008 | 119,154 | 109,970 | 70.1 | 6.5 | 14.9 | -8.3 | 44.0 | -7629 | -4.55 | 1,988 | 1.84 | 6.39 |
| 3 | Houston Suburbs | R | 164,955 | 119,595 | 109,760 | 75.4 | 9.7 | 20.0 | -10.3 | 48.5 | -2682 | -1.60 | 1,778 | 1.65 | 3.25 |
| 150 | Houston | R | 168,735 | 120,462 | 109,725 | 66.0 | 12.3 | 21.0 | -8.7 | 58.7 | 1098 | 0.65 | 1,743 | 1.61 | 0.96 |
| 65 | DFW Suburbs | R | 165,742 | 124,977 | 109,350 | 62.3 | 9.8 | 18.6 | -8.8 | 52.5 | -1895 | -1.13 | 1,368 | 1.27 | 2.40 |
| 87 | West Texas | R | 174,343 | 125,360 | 109,320 | 65.0 | 21.8 | 29.7 | -7.9 | 73.3 | 6706 | 4.00 | 1,338 | 1.24 | -2.76 |
| 132 | Houston | R | 172,973 | 117,666 | 109,150 | 52.4 | 20.6 | 33.0 | -12.4 | 62.5 | 5336 | 3.18 | 1,168 | 1.08 | -2.10 |
| 96 | Tarrent Cnty | R | 164,930 | 113,924 | 109,035 | 65.5 | 10.1 | 15.2 | -5.1 | 66.5 | -2707 | -1.61 | 1,053 | 0.98 | 2.59 |
| 81 | West Texas | R | 169,684 | 120,535 | 108,980 | 51.8 | 39.0 | 46.9 | -7.9 | 83.2 | 2047 | 1.22 | 998 | 0.92 | -0.30 |
| 91 | Tarrent Cnty | R | 162,838 | 119,048 | 108,845 | 75.9 | 10.9 | 18.2 | -7.2 | 60.2 | -4799 | -2.86 | 863 | 0.80 | 3.66 |
| 16 | Houston Suburbs | R | 166,647 | 122,271 | 108,180 | 80.7 | 9.3 | 21.1 | -11.8 | 44.2 | -990 | -0.59 | 198 | 0.18 | 0.77 |
| 107 | Dallas Cnty | R | 171,872 | 123,986 | 108,045 | 57.9 | 15.6 | 28.9 | -13.4 | 53.8 | 4235 | 2.53 | 63 | 0.06 | -2.47 |
| 106 | DFW Suburbs | R | 161,947 | 110,568 | 107,290 | 76.1 | 8.8 | 14.7 | -5.9 | 60.1 | -5690 | -3.39 | -692 | -0.64 | 2.75 |
| 118 | Bexar | D | 164,436 | 116,859 | 106,575 | 28.1 | 67.1 | 68.7 | -1.6 | 97.6 | -3201 | -1.91 | -1,407 | -1.30 | 0.61 |
| 119 | Bexar | D | 159,981 | 114,477 | 106,465 | 28.5 | 58.3 | 62.7 | -4.4 | 93.0 | -7656 | -4.57 | -1,517 | -1.40 | 3.16 |
| 113 | Dallas Cnty | R | 171,418 | 120,834 | 106,040 | 53.5 | 15.3 | 26.0 | -10.8 | 58.6 | 3781 | 2.26 | -1,942 | -1.80 | -4.05 |
| 114 | Dallas Cnty | R | 172,330 | 130,817 | 105,540 | 68.2 | 11.0 | 24.2 | -13.2 | 45.6 | 4693 | 2.80 | -2,442 | -2.26 | -5.06 |
| 27 | Houston Suburbs | R | 160,084 | 113,596 | 104,295 | 26.2 | 14.8 | 19.7 | -4.8 | 75.4 | -7553 | -4.51 | -3,687 | -3.41 | 1.09 |
| 31 | S Tex RG Valley | D | 171,858 | 121,699 | 104,285 | 23.1 | 73.9 | 77.7 | -3.8 | 95.1 | 4221 | 2.52 | -3,697 | -3.42 | -5.94 |
| 88 | West Texas | R | 160,896 | 115,622 | 103,670 | 60.9 | 29.4 | 38.9 | -9.5 | 75.7 | -6741 | -4.02 | -4,312 | -3.99 | 0.03 |
| 93 | Tarrent Cnty | R | 162,161 | 113,584 | 103,455 | 64.1 | 14.8 | 22.8 | -8.0 | 65.0 | -5476 | -3.27 | -4,527 | -4.19 | -0.93 |
| 111 | Dallas Cnty | D | 166,963 | 118,393 | 103,410 | 24.2 | 15.1 | 25.5 | -10.3 | 59.4 | -674 | -0.40 | -4,572 | -4.23 | -3.83 |
| 85 | Houston Suburbs | R | 160,182 | 113,433 | 102,620 | 48.3 | 27.5 | 35.1 | -7.6 | 78.5 | -7455 | -4.45 | -5,362 | -4.97 | -0.52 |
| 28 | Houston Suburbs | R | 160,373 | 107,968 | 100,995 | 53.3 | 15.6 | 20.6 | -5.0 | 75.8 | -7264 | -4.33 | -6,987 | -6.47 | -2.14 |
| 115 | Dallas Cnty | R | 171,802 | 127,352 | 100,760 | 58.5 | 16.7 | 24.4 | -7.8 | 68.2 | 4165 | 2.48 | -7,222 | -6.69 | -9.17 |
| 139 | Houston | D | 175,733 | 123,875 | 100,540 | 21.6 | 19.0 | 35.8 | -16.7 | 53.2 | 8096 | 4.83 | -7,442 | -6.89 | -11.72 |
| 135 | Houston | R | 172,422 | 121,136 | 99,750 | 50.0 | 18.2 | 28.5 | -10.3 | 64.0 | 4785 | 2.85 | -8,232 | -7.62 | -10.48 |
| 126 | Houston | R | 169,256 | 123,014 | 99,335 | 51.8 | 17.0 | 26.8 | -9.9 | 63.2 | 1619 | 0.97 | -8,647 | -8.01 | -8.97 |
| 78 | El Paso | D | 160,161 | 111,913 | 98,925 | 31.6 | 58.3 | 64.7 | -6.4 | 90.0 | -7476 | -4.46 | -9,057 | -8.39 | -3.93 |
| 79 | El Paso | D | 160,658 | 112,399 | 98,435 | 17.0 | 76.7 | 79.9 | -3.2 | 96.0 | -6979 | -4.16 | -9,547 | -8.84 | -4.68 |
| 138 | Houston | R | 173,059 | 124,435 | 98,420 | 50.3 | 22.3 | 41.3 | -19.0 | 54.0 | 5422 | 3.23 | -9,562 | -8.86 | -12.09 |
| 51 | Austin Area | D | 175,709 | 128,793 | 98,320 | 41.5 | 44.0 | 56.2 | -12.2 | 78.3 | 8072 | 4.82 | -9,662 | -8.95 | -13.76 |
| 112 | Dallas Cnty | R | 167,051 | 120,192 | 97,965 | 54.9 | 14.8 | 26.3 | -11.5 | 56.4 | -586 | -0.35 | -10,017 | -9.28 | -8.93 |
| 100 | Dallas Cnty | D | 161,143 | 117,479 | 97,410 | 29.8 | 18.3 | 33.1 | -14.8 | 55.2 | -6494 | -3.87 | -10,572 | -9.79 | -5.92 |
| 26 | Houston Suburbs | R | 160,091 | 117,247 | 97,320 | 52.2 | 11.6 | 14.9 | -3.3 | 77.8 | -7546 | -4.50 | -10,662 | -9.87 | -5.37 |
| 146 | Houston | D | 174,485 | 130,444 | 97,195 | 24.7 | 11.2 | 27.3 | -16.1 | 41.0 | 6848 | 4.09 | -10,787 | -9.99 | -14.07 |
| 102 | Dallas Cnty | R | 161,136 | 122,520 | 96,850 | 65.0 | 11.3 | 24.1 | -12.8 | 46.8 | -6501 | -3.88 | -11,132 | -10.31 | -6.43 |

Table 3 - Page 3 of 4

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 95 | Tarrent Cnty | D | 161,634 | 115,752 | 96,150 | 32.9 | 12.9 | 24.3 | -11.4 | 53.0 | -6003 | -3.58 | -11,832 | -10.96 | -7.38 |
| 105 | Dallas Cnty | R | 175,728 | 127,590 | 95,900 | 51.1 | 24.1 | 39.2 | -15.1 | 61.4 | 8091 | 4.83 | -12,082 | -11.19 | -16.02 |
| 76 | El Paso | D | 159,752 | 116,389 | 94,705 | 11.2 | 83.5 | 87.3 | -3.7 | 95.7 | -7885 | -4.70 | -13,277 | -12.30 | -7.59 |
| 46 | Austin Area | D | 166,410 | 118,539 | 94,335 | 41.6 | 24.6 | 41.6 | -16.9 | 59.3 | -1227 | -0.73 | -13,647 | -12.64 | -11.91 |
| 131 | Houston | D | 175,227 | 121,368 | 93,535 | 13.2 | 24.0 | 41.2 | -17.2 | 58.3 | 7590 | 4.53 | -14,447 | -13.38 | -17.91 |
| 101 | Tarrent Cnty | D | 164,664 | 110,209 | 92,990 | 35.5 | 19.7 | 32.5 | -12.8 | 60.6 | -2973 | -1.77 | -14,992 | -13.88 | -12.11 |
| 141 | Houston | D | 166,498 | 113,951 | 92,390 | 13.5 | 18.2 | 37.6 | -19.4 | 48.4 | -1139 | -0.68 | -15,592 | -14.44 | -13.76 |
| 38 | S Tex RG Valley | D | 168,214 | 110,865 | 92,195 | 13.5 | 80.2 | 86.7 | -6.4 | 92.6 | 577 | 0.34 | -15,787 | -14.62 | -14.96 |
| 142 | Houston | D | 159,541 | 113,288 | 91,845 | 20.3 | 21.3 | 35.0 | -13.7 | 60.8 | -8096 | -4.83 | -16,137 | -14.94 | -10.11 |
| 148 | Houston | D | 170,811 | 125,873 | 91,615 | 40.1 | 43.5 | 61.1 | -17.6 | 71.2 | 3174 | 1.89 | -16,367 | -15.16 | -17.05 |
| 74 | S Tex RG Valley | D | 162,357 | 115,236 | 91,345 | 24.6 | 69.4 | 76.6 | -7.3 | 90.5 | -5280 | -3.15 | -16,637 | -15.41 | -12.26 |
| 77 | El Paso | D | 160,385 | 115,924 | 90,830 | 22.9 | 69.6 | 76.0 | -6.4 | 91.6 | -7252 | -4.33 | -17,152 | -15.88 | -11.56 |
| 149 | Houston | D | 170,702 | 121,535 | 89,230 | 27.0 | 19.1 | 33.8 | -14.7 | 56.6 | 3065 | 1.83 | -18,752 | -17.37 | -19.19 |
| 41 | S Tex RG Valley | D | 168,776 | 115,033 | 88,365 | 17.9 | 75.7 | 80.4 | -4.6 | 94.2 | 1139 | 0.68 | -19,617 | -18.17 | -18.85 |
| 80 | S Tex RG Valley | D | 161,949 | 106,402 | 86,650 | 15.5 | 78.7 | 86.1 | -7.4 | 91.4 | -5688 | -3.39 | -21,332 | -19.76 | -16.36 |
| 39 | S Tex RG Valley | D | 168,659 | 110,751 | 85,015 | 14.6 | 78.9 | 88.0 | -9.1 | 89.7 | 1022 | 0.61 | -22,967 | -21.27 | -21.88 |
| 143 | Houston | D | 167,215 | 113,877 | 84,625 | 23.7 | 53.0 | 69.4 | -16.4 | 76.4 | -422 | -0.25 | -23,357 | -21.63 | -21.38 |
| 42 | S Tex RG Valley | D | 167,668 | 114,125 | 84,125 | 5.4 | 91.2 | 95.0 | -3.9 | 95.9 | 31 | 0.02 | -23,857 | -22.09 | -22.11 |
| 110 | Dallas Cnty | D | 167,508 | 111,827 | 83,885 | 14.6 | 24.9 | 45.5 | -20.6 | 54.7 | -129 | -0.08 | -24,097 | -22.32 | -22.24 |
| 145 | Houston | D | 164,574 | 116,918 | 83,645 | 28.4 | 55.6 | 69.8 | -14.2 | 79.7 | -3063 | -1.83 | -24,337 | -22.54 | -20.71 |
| 40 | S Tex RG Valley | D | 168,662 | 108,086 | 79,875 | 8.2 | 88.4 | 92.1 | -3.8 | 95.9 | 1025 | 0.61 | -28,107 | -26.03 | -26.64 |
| 37 | S Tex RG Valley | D | 169,088 | 113,454 | 78,885 | 15.5 | 81.5 | 87.1 | -5.6 | 93.6 | 1451 | 0.87 | -29,097 | -26.95 | -27.81 |
| 104 | Dallas Cnty | D | 172,784 | 115,035 | 78,780 | 25.3 | 51.7 | 69.2 | -17.5 | 74.7 | 5147 | 3.07 | -29,202 | -27.04 | -30.11 |
| 35 | S Tex RG Valley | D | 168,627 | 109,154 | 77,585 | 18.6 | 78.9 | 85.1 | -6.2 | 92.7 | 990 | 0.59 | -30,397 | -28.15 | -28.74 |
| 75 | El Paso | D | 159,691 | 103,209 | 77,455 | 8.9 | 89.0 | 91.8 | -2.8 | 97.0 | -7946 | -4.74 | -30,527 | -28.27 | -23.53 |
| 36 | S Tex RG Valley | D | 168,963 | 110,963 | 76,060 | 11.9 | 86.0 | 90.8 | -4.8 | 94.7 | 1326 | 0.79 | -31,922 | -29.56 | -30.35 |
| 144 | Houston | D | 161,859 | 108,509 | 75,785 | 34.9 | 50.3 | 69.8 | -19.5 | 72.1 | -5778 | -3.45 | -32,197 | -29.82 | -26.37 |
| 103 | Dallas Cnty | D | 170,948 | 121,837 | 71,970 | 39.0 | 42.7 | 64.3 | -21.7 | 66.3 | 3311 | 1.98 | -36,012 | -33.35 | -35.33 |
| 90 | Tarrent Cnty | D | 159,684 | 105,664 | 71,770 | 27.9 | 49.0 | 70.7 | -21.7 | 69.3 | -7953 | -4.74 | -36,212 | -33.54 | -28.79 |
| 140 | Houston | D | 170,732 | 112,332 | 69,415 | 17.2 | 58.5 | 75.8 | -17.2 | 77.3 | 3095 | 1.85 | -38,567 | -35.72 | -37.56 |
| 137 | Houston | D | 171,079 | 127,834 | 64,375 | 32.5 | 22.0 | 51.5 | -29.6 | 42.6 | 3442 | 2.05 | -43,607 | -40.38 | -42.44 |

Note: The Indeal CVAP Population is 107,982.  The ideal TPOP Deviation is 167,637.
Source is Texas Legislative Council at ftp://ftpgis1.tlc.state.tx.us/PlanH358/Reports/Excel/
Note: CVAP data is from 2010 ACS (2005 through 2009

Table 3 - Page 4 of 4

**TABLE 4**
**STATE OF TEXAS**
**STATE HOUSE OF REPRESENTITIVES**
83rd Legislature - 1st Called Session - S.B. 3 (June 2013)
Citizen Voting Age Population Analysis Using American Community Survey
Sorted by Percentage Citizen Adult Latino

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 42 | S Tex RG Valley | D | 167,668 | 111,699 | 84,125 | 5.4 | 91.2 | 95.0 | -3.9 | 95.9 | 31 | 0.02 | -23,857 | -22.09 | -22.11 |
| 75 | El Paso | D | 159,691 | 103,209 | 77,455 | 8.9 | 89.0 | 91.8 | -2.8 | 97.0 | -7946 | -4.74 | -30,527 | -28.27 | -23.53 |
| 40 | S Tex RG Valley | D | 168,662 | 108,086 | 79,875 | 8.2 | 88.4 | 92.1 | -3.8 | 95.9 | 1025 | 0.61 | -28,107 | -26.03 | -26.64 |
| 36 | S Tex RG Valley | D | 168,963 | 110,963 | 76,060 | 11.9 | 86.0 | 90.8 | -4.8 | 94.7 | 1326 | 0.79 | -31,922 | -29.56 | -30.35 |
| 76 | El Paso | D | 159,752 | 116,389 | 94,705 | 11.2 | 83.5 | 87.3 | -3.7 | 95.7 | -7885 | -4.70 | -13,277 | -12.30 | -7.59 |
| 37 | S Tex RG Valley | D | 169,088 | 113,454 | 78,885 | 15.5 | 81.5 | 87.1 | -5.6 | 93.6 | 1451 | 0.87 | -29,097 | -26.95 | -27.81 |
| 38 | S Tex RG Valley | D | 168,214 | 110,865 | 92,195 | 13.5 | 80.2 | 86.7 | -6.4 | 92.6 | 577 | 0.34 | -15,787 | -14.62 | -14.96 |
| 39 | S Tex RG Valley | D | 168,659 | 110,751 | 85,015 | 14.6 | 78.9 | 88.0 | -9.1 | 89.7 | 1022 | 0.61 | -22,967 | -21.27 | -21.88 |
| 35 | S Tex RG Valley | D | 168,627 | 109,154 | 77,585 | 18.6 | 78.9 | 85.1 | -6.2 | 92.7 | 990 | 0.59 | -30,397 | -28.15 | -28.74 |
| 80 | S Tex RG Valley | D | 161,949 | 106,402 | 86,650 | 15.5 | 78.7 | 86.1 | -7.4 | 91.4 | -5688 | -3.39 | -21,332 | -19.76 | -16.36 |
| 79 | El Paso | D | 160,658 | 112,399 | 98,435 | 17.0 | 76.7 | 79.9 | -3.2 | 96.0 | -6979 | -4.16 | -9,547 | -8.84 | -4.68 |
| 41 | S Tex RG Valley | D | 168,776 | 115,033 | 88,365 | 17.7 | 75.7 | 80.4 | -4.6 | 94.2 | 1139 | 0.68 | -19,617 | -18.17 | -18.85 |
| 31 | S Tex RG Valley | D | 171,858 | 121,699 | 104,285 | 23.1 | 73.9 | 77.7 | -3.8 | 95.1 | 4221 | 2.52 | -3,697 | -3.42 | -5.94 |
| 77 | El Paso | D | 160,385 | 115,924 | 90,830 | 22.9 | 69.6 | 76.0 | -6.4 | 91.6 | -7252 | -4.33 | -17,152 | -15.88 | -11.56 |
| 74 | S Tex RG Valley | D | 162,357 | 115,236 | 91,345 | 24.6 | 69.4 | 76.6 | -7.3 | 90.5 | -5280 | -3.15 | -16,637 | -15.41 | -12.26 |
| 118 | Bexar | D | 164,436 | 116,859 | 106,575 | 28.1 | 67.1 | 68.7 | -1.6 | 97.6 | -3201 | -1.91 | -1,407 | -1.30 | 0.61 |
| 34 | S Tex RG Valley | D | 173,149 | 125,896 | 117,465 | 28.0 | 64.6 | 67.7 | -3.1 | 95.4 | 5512 | 3.29 | 9,483 | 8.78 | 5.49 |
| 125 | Bexar | D | 174,549 | 125,158 | 115,800 | 26.3 | 64.3 | 69.1 | -4.8 | 93.1 | 6912 | 4.12 | 7,818 | 7.24 | 3.12 |
| 124 | Bexar | D | 174,795 | 120,503 | 115,090 | 24.8 | 62.4 | 66.0 | -3.6 | 94.6 | 7158 | 4.27 | 7,108 | 6.58 | 2.31 |
| 123 | Bexar | D | 175,674 | 135,763 | 119,930 | 30.6 | 62.3 | 66.5 | -4.2 | 93.7 | 8037 | 4.79 | 11,948 | 11.06 | 6.27 |
| 117 | Bexar | R | 168,692 | 117,126 | 111,045 | 32.3 | 60.9 | 58.8 | 2.1 | 103.6 | 1055 | 0.63 | 3,063 | 2.84 | 2.21 |
| 140 | Houston | D | 170,732 | 112,332 | 69,415 | 17.2 | 58.5 | 75.8 | -17.2 | 77.3 | 3095 | 1.85 | -38,567 | -35.72 | -37.56 |
| 78 | El Paso | D | 160,161 | 111,913 | 98,925 | 31.6 | 58.3 | 64.7 | -6.4 | 90.0 | -7476 | -4.46 | -9,057 | -8.39 | -3.93 |
| 119 | Bexar | D | 159,981 | 114,477 | 106,465 | 28.5 | 58.3 | 62.7 | -4.4 | 93.0 | -7656 | -4.57 | -1,517 | -1.40 | 3.16 |
| 43 | S Tex RG Valley | R | 169,564 | 124,492 | 120,575 | 35.8 | 57.7 | 59.8 | -2.1 | 96.5 | 1927 | 1.15 | 12,593 | 11.66 | 10.51 |
| 116 | Bexar | D | 171,463 | 132,823 | 115,470 | 32.3 | 57.1 | 59.9 | -2.8 | 95.3 | 3826 | 2.28 | 7,498 | 6.93 | 4.65 |
| 145 | Houston | D | 164,574 | 116,918 | 83,645 | 28.4 | 55.6 | 69.8 | -14.2 | 79.7 | -3063 | -1.83 | -24,337 | -22.54 | -20.71 |
| 143 | Houston | D | 167,215 | 113,877 | 84,625 | 23.7 | 53.0 | 69.4 | -16.4 | 76.4 | -422 | -0.25 | -23,357 | -21.63 | -21.38 |
| 104 | Dallas Cnty | D | 172,784 | 115,035 | 78,780 | 25.3 | 51.7 | 69.2 | -17.5 | 74.7 | 5147 | 3.07 | -29,202 | -27.04 | -30.11 |
| 144 | Houston | D | 161,859 | 108,509 | 75,785 | 34.9 | 50.3 | 69.8 | -19.5 | 72.1 | -5778 | -3.45 | -32,197 | -29.82 | -26.37 |
| 90 | Tarrent Cnty | D | 159,684 | 105,664 | 71,770 | 27.9 | 49.0 | 70.7 | -21.7 | 69.3 | -7953 | -4.74 | -36,212 | -33.54 | -28.79 |
| 32 | S Tex RG Valley | R | 167,074 | 126,072 | 124,080 | 46.8 | 44.2 | 45.9 | -1.6 | 96.5 | -563 | -0.34 | 16,098 | 14.91 | 15.24 |
| 51 | Austin Area | D | 175,709 | 128,793 | 98,320 | 41.5 | 44.0 | 56.2 | -12.2 | 78.3 | 8072 | 4.82 | -9,662 | -8.95 | -13.76 |
| 148 | Houston | D | 170,811 | 125,873 | 91,615 | 40.1 | 43.5 | 61.1 | -17.6 | 71.2 | 3174 | 1.89 | -16,367 | -15.16 | -17.05 |
| 103 | Dallas Cnty | D | 170,948 | 121,837 | 71,970 | 39.0 | 42.7 | 64.3 | -21.7 | 66.3 | 3311 | 1.98 | -36,012 | -33.35 | -35.33 |

|  |  | -459.53 |
| Average Deviation (35 Districts) | | -13.13 |

Table 4 - Page 1 of 4

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 81 | West Texas | R | 169,684 | 120,535 | 108,980 | 51.8 | 39.0 | 46.9 | -7.9 | 83.2 | 2047 | 1.22 | 998 | 0.92 | -0.30 |
| 120 | Bexar | D | 175,132 | 124,829 | 114,810 | 30.6 | 34.1 | 42.2 | -8.1 | 80.9 | 7495 | 4.47 | 6,828 | 6.32 | 1.85 |
| 30 | Central Texas | R | 166,022 | 124,729 | 121,220 | 59.0 | 31.8 | 35.2 | -3.4 | 90.4 | -1615 | -0.96 | 13,238 | 12.26 | 13.22 |
| 44 | Central Texas | R | 174,451 | 126,713 | 125,720 | 60.9 | 29.7 | 32.7 | -3.0 | 90.9 | 6814 | 4.06 | 17,738 | 16.43 | 12.36 |
| 88 | West Texas | R | 160,896 | 115,622 | 103,670 | 60.9 | 29.4 | 38.9 | -9.5 | 75.7 | -6741 | -4.02 | -4,312 | -3.99 | 0.03 |
| 82 | West Texas | R | 163,234 | 118,623 | 113,415 | 59.3 | 28.6 | 35.2 | -6.6 | 81.2 | -4403 | -2.63 | 5,433 | 5.03 | 7.66 |
| 84 | West Texas | R | 167,970 | 128,898 | 124,075 | 58.7 | 28.0 | 30.2 | -2.2 | 92.8 | 333 | 0.20 | 16,093 | 14.90 | 14.70 |
| 72 | West Texas | R | 170,479 | 130,771 | 123,075 | 64.6 | 27.6 | 32.3 | -4.8 | 85.3 | 2842 | 1.70 | 15,093 | 13.98 | 12.28 |
| 85 | Houston Suburbs | R | 160,182 | 113,433 | 102,620 | 48.3 | 27.5 | 35.1 | -7.6 | 78.5 | -7455 | -4.45 | -5,362 | -4.97 | -0.52 |
| 17 | Central Texas | R | 163,480 | 121,295 | 112,125 | 61.1 | 27.0 | 33.4 | -6.4 | 80.9 | -4157 | -2.48 | 4,143 | 3.84 | 6.32 |
| 121 | Bexar | R | 174,861 | 133,224 | 128,905 | 61.0 | 26.7 | 31.4 | -4.6 | 85.2 | 7230 | 4.31 | 20,923 | 19.38 | 15.06 |
| 45 | Austin Area | R | 167,604 | 126,549 | 124,330 | 66.7 | 25.5 | 30.0 | -4.6 | 84.8 | -33 | -0.02 | 16,348 | 15.14 | 15.16 |
| 83 | West Texas | R | 173,918 | 127,906 | 123,330 | 67.1 | 24.9 | 28.1 | -3.2 | 88.8 | 6281 | 3.75 | 15,348 | 14.21 | 10.47 |
| 110 | Dallas Cnty | D | 167,508 | 111,827 | 83,885 | 14.6 | 24.9 | 45.5 | -20.6 | 54.7 | -129 | -0.08 | -24,097 | -22.32 | -22.24 |
| 46 | Austin Area | D | 166,410 | 118,539 | 94,335 | 41.6 | 24.6 | 41.6 | -16.9 | 59.3 | -1227 | -0.73 | -13,647 | -12.64 | -11.91 |
| 105 | Dallas Cnty | R | 175,728 | 127,590 | 95,900 | 51.1 | 24.1 | 39.2 | -15.1 | 61.4 | 8091 | 4.83 | -12,082 | -11.19 | -16.02 |
| 131 | Houston | D | 175,227 | 121,368 | 93,535 | 13.2 | 24.0 | 41.2 | -17.2 | 58.3 | 7590 | 4.53 | -14,447 | -13.38 | -17.91 |
| 122 | Bexar | R | 175,184 | 128,725 | 124,270 | 64.8 | 23.4 | 27.8 | -4.3 | 84.4 | 7547 | 4.50 | 16,288 | 15.08 | 10.58 |
| 53 | West Texas | R | 162,897 | 127,381 | 123,515 | 72.2 | 23.1 | 26.8 | -3.7 | 86.3 | -4740 | -2.83 | 15,533 | 14.38 | 17.21 |
| 138 | Houston | R | 173,059 | 124,435 | 98,420 | 50.3 | 22.3 | 41.3 | -19.0 | 54.0 | 5422 | 3.23 | -9,562 | -8.86 | -12.09 |
| 137 | Houston | D | 171,079 | 127,834 | 64,375 | 32.5 | 22.0 | 51.5 | -29.6 | 42.6 | 3442 | 2.05 | -43,607 | -40.38 | -42.44 |
| 87 | West Texas | R | 174,343 | 125,360 | 109,320 | 65.0 | 21.8 | 29.7 | -7.9 | 73.3 | 6706 | 4.00 | 5,338 | 1.24 | -2.76 |
| 142 | Houston | D | 159,541 | 113,288 | 91,845 | 20.3 | 21.3 | 35.0 | -13.7 | 60.8 | -8096 | -4.83 | -16,137 | -14.94 | -10.11 |
| 25 | Houston Suburbs | R | 174,168 | 129,041 | 121,250 | 62.4 | 20.8 | 27.4 | -6.6 | 75.9 | 6531 | 3.90 | 13,268 | 12.29 | 8.39 |
| 132 | Houston | R | 172,973 | 116,666 | 109,150 | 52.4 | 20.6 | 33.0 | -12.4 | 62.5 | 5336 | 3.18 | 1,168 | 1.08 | -2.10 |
| 101 | Tarrent Cnty | D | 164,664 | 110,209 | 92,990 | 35.5 | 19.7 | 32.5 | -12.8 | 60.6 | -2973 | -1.77 | -14,992 | -13.88 | -12.11 |
| 52 | Austin Area | R | 165,994 | 114,146 | 111,445 | 62.8 | 19.6 | 26.7 | -7.1 | 73.5 | -1643 | -0.98 | 3,463 | 3.21 | 4.19 |
| 149 | Houston | D | 170,702 | 121,535 | 89,230 | 27.0 | 19.1 | 33.8 | -14.7 | 56.6 | 3065 | 1.83 | -18,752 | -17.37 | -19.19 |
| 139 | Houston | D | 175,733 | 123,875 | 100,540 | 21.6 | 19.0 | 35.8 | -16.7 | 53.2 | 8096 | 4.83 | -7,442 | -6.89 | -11.72 |
| 147 | Houston | D | 175,873 | 136,034 | 114,905 | 28.9 | 18.4 | 31.2 | -12.8 | 59.0 | 8236 | 4.91 | 6,923 | 6.41 | 1.50 |
| 100 | Dallas Cnty | D | 161,143 | 117,479 | 97,410 | 29.8 | 18.3 | 33.1 | -14.8 | 55.2 | -6494 | -3.87 | -10,572 | -9.79 | -5.92 |
| 135 | Houston | R | 172,422 | 121,136 | 99,750 | 50.0 | 18.2 | 28.5 | -10.3 | 64.0 | 4785 | 2.85 | -8,232 | -7.62 | -10.48 |
| 141 | Houston | D | 166,498 | 113,951 | 92,390 | 13.5 | 18.2 | 37.6 | -19.4 | 48.4 | -1139 | -0.68 | -15,592 | -14.44 | -13.76 |
| 71 | West Texas | R | 166,924 | 127,097 | 123,650 | 71.2 | 17.9 | 20.1 | -2.1 | 89.4 | -713 | -0.43 | 15,668 | 14.51 | 14.94 |
| 50 | Austin Area | D | 166,516 | 124,252 | 110,735 | 57.5 | 17.7 | 25.3 | -7.6 | 69.9 | -1121 | -0.67 | 2,753 | 2.55 | 3.22 |
| 29 | Houston Suburbs | R | 175,700 | 124,171 | 116,165 | 57.5 | 17.4 | 23.2 | -5.8 | 74.9 | 8063 | 4.81 | 8,183 | 7.58 | 2.77 |
| 128 | Houston | R | 172,221 | 124,645 | 116,020 | 66.4 | 17.1 | 25.0 | -7.9 | 68.5 | 4584 | 2.73 | 8,038 | 7.44 | 4.71 |
| 126 | Houston | R | 169,256 | 123,014 | 99,335 | 51.8 | 17.0 | 26.8 | -9.9 | 63.2 | 1619 | 0.97 | -8,647 | -8.01 | -8.97 |
| 48 | Austin Area | D | 173,008 | 135,585 | 127,810 | 74.4 | 16.7 | 20.4 | -3.7 | 81.9 | 5371 | 3.20 | 19,828 | 18.36 | 15.16 |
| 115 | Dallas Cnty | R | 171,802 | 127,352 | 100,760 | 58.5 | 16.7 | 24.4 | -7.8 | 68.2 | 4165 | 2.48 | -7,222 | -6.69 | -9.17 |
| 23 | Houston Suburbs | R | 163,720 | 123,736 | 111,960 | 59.8 | 16.6 | 22.7 | -6.1 | 73.2 | -3917 | -2.34 | 3,978 | 3.68 | 6.02 |
| 73 | Bexar | R | 166,719 | 127,882 | 126,130 | 79.7 | 16.6 | 19.8 | -3.3 | 83.6 | -918 | -0.55 | 18,148 | 16.81 | 17.35 |

Table 4 - Page 2 of 4

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 86 | West Texas | R | 165,183 | 121,555 | 115,915 | 76.4 | 16.5 | 22.3 | -5.8 | 73.9 | -2454 | -1.46 | 7,933 | 7.35 | 8.81 |
| 54 | Central Texas | R | 167,736 | 117,164 | 112,385 | 51.6 | 15.8 | 17.6 | -1.9 | 89.5 | 99 | 0.06 | 4,403 | 4.08 | 4.02 |
| 28 | Houston Suburbs | R | 160,373 | 107,968 | 100,995 | 53.3 | 15.6 | 20.6 | -5.0 | 75.8 | -7264 | -4.33 | -6,987 | -6.47 | -2.14 |
| 107 | Dallas Cnty | R | 171,872 | 123,986 | 108,045 | 57.9 | 15.6 | 28.9 | -13.4 | 53.8 | 4235 | 2.53 | 63 | 0.06 | -2.47 |
| 113 | Dallas Cnty | R | 171,418 | 120,834 | 106,040 | 53.5 | 15.3 | 26.0 | -10.8 | 58.6 | 3781 | 2.26 | -1,942 | -1.80 | -4.05 |
| 111 | Dallas Cnty | D | 166,963 | 118,393 | 103,410 | 24.2 | 15.1 | 25.5 | -10.3 | 59.4 | -674 | -0.40 | -4,572 | -4.23 | -3.83 |
| 55 | Central Texas | R | 162,176 | 119,755 | 116,635 | 64.4 | 14.9 | 19.4 | -4.5 | 76.8 | -5461 | -3.26 | 8,653 | 8.01 | 11.27 |
| 27 | Houston Suburbs | D | 160,084 | 113,596 | 104,295 | 26.2 | 14.8 | 19.7 | -4.8 | 75.4 | -7553 | -4.51 | -3,687 | -3.41 | 1.09 |
| 112 | Dallas Cnty | R | 167,051 | 120,192 | 97,965 | 54.9 | 14.8 | 26.3 | -11.5 | 56.4 | -586 | -0.35 | -10,017 | -9.28 | -8.93 |
| 93 | Tarrent Cnty | R | 162,161 | 113,584 | 103,455 | 64.1 | 14.8 | 22.8 | -8.0 | 65.0 | -5476 | -3.27 | -4,527 | -4.19 | -0.93 |
| 99 | Tarrent Cnty | R | 170,473 | 125,722 | 116,830 | 74.7 | 14.7 | 20.1 | -5.4 | 73.1 | 2836 | 1.69 | 8,848 | 8.19 | 6.50 |
| 49 | Austin Area | D | 167,309 | 144,371 | 130,085 | 73.1 | 14.3 | 21.6 | -7.3 | 66.2 | -328 | -0.20 | 22,103 | 20.47 | 20.66 |
| 14 | Central Texas | R | 163,187 | 131,479 | 114,485 | 68.6 | 14.1 | 21.0 | -6.9 | 67.2 | -4450 | -2.65 | 6,503 | 6.02 | 8.68 |
| 108 | Dallas Cnty | R | 163,233 | 133,667 | 122,505 | 74.3 | 13.6 | 19.5 | -6.0 | 69.4 | -4404 | -2.63 | 14,523 | 13.45 | 16.08 |
| 129 | Houston | R | 174,127 | 130,457 | 121,280 | 62.9 | 13.6 | 20.4 | -6.8 | 66.5 | 6490 | 3.87 | 13,298 | 12.32 | 8.44 |
| 10 | DFW Suburbs | R | 163,063 | 116,978 | 111,680 | 75.6 | 13.1 | 18.7 | -5.5 | 70.4 | -4574 | -2.73 | 3,698 | 3.42 | 6.15 |
| 95 | Tarrent Cnty | D | 161,634 | 115,752 | 96,150 | 32.9 | 12.9 | 24.3 | -11.4 | 53.0 | -6003 | -3.58 | -11,832 | -10.96 | -7.38 |
| 136 | Austin Area | R | 164,376 | 116,361 | 113,740 | 72.8 | 12.9 | 16.3 | -3.4 | 79.1 | -3261 | -1.95 | 5,758 | 5.33 | 7.28 |
| 68 | West Texas | R | 160,508 | 121,547 | 112,760 | 80.9 | 12.8 | 18.5 | -5.7 | 69.1 | -7129 | -4.25 | 4,778 | 4.42 | 8.68 |
| 127 | Houston | R | 163,983 | 115,865 | 114,290 | 67.1 | 12.4 | 18.1 | -5.7 | 68.6 | -3654 | -2.18 | 6,308 | 5.84 | 8.02 |
| 56 | Central Texas | R | 163,869 | 123,411 | 117,985 | 72.6 | 12.4 | 17.8 | -5.4 | 69.7 | -3768 | -2.25 | 10,003 | 9.26 | 11.51 |
| 150 | Houston | R | 168,735 | 120,462 | 109,725 | 66.0 | 12.3 | 21.0 | -8.7 | 58.7 | 1098 | 0.65 | 1,743 | 1.61 | 0.96 |
| 47 | Austin Area | R | 175,344 | 127,689 | 125,095 | 80.3 | 12.3 | 12.6 | -0.3 | 97.7 | 7677 | 4.58 | 17,113 | 15.85 | 11.27 |
| 12 | Central Texas | R | 160,573 | 119,556 | 111,590 | 64.4 | 11.8 | 19.5 | -7.7 | 60.6 | -7064 | -4.21 | 3,608 | 3.34 | 7.56 |
| 26 | Houston Suburbs | R | 160,091 | 117,247 | 97,320 | 52.2 | 11.6 | 14.9 | -3.3 | 77.8 | -7546 | -4.50 | -10,662 | -9.87 | -5.37 |
| 130 | Houston | R | 175,532 | 122,108 | 119,770 | 71.6 | 11.6 | 17.7 | -6.2 | 65.3 | 7895 | 4.71 | 11,788 | 10.92 | 6.21 |
| 109 | Dallas Cnty | D | 174,223 | 122,347 | 112,780 | 23.4 | 11.4 | 20.0 | -8.6 | 57.0 | 6586 | 3.93 | 4,798 | 4.44 | 0.51 |
| 59 | Central Texas | R | 163,609 | 122,193 | 118,030 | 75.9 | 11.4 | 15.6 | -4.2 | 73.1 | -4028 | -2.40 | 10,048 | 9.31 | 11.71 |
| 24 | Houston Suburbs | R | 162,685 | 118,491 | 118,260 | 74.8 | 11.3 | 15.6 | -4.3 | 72.3 | -4952 | -2.95 | 10,278 | 9.52 | 12.47 |
| 102 | Dallas Cnty | R | 161,136 | 122,520 | 96,850 | 65.0 | 11.3 | 24.1 | -12.8 | 46.8 | -6501 | -3.88 | -11,132 | -10.31 | -6.43 |
| 146 | Houston | D | 174,485 | 130,444 | 97,195 | 24.7 | 11.2 | 27.3 | -16.1 | 41.0 | 6848 | 4.09 | -10,787 | -9.99 | -14.07 |
| 114 | Dallas Cnty | R | 172,330 | 130,817 | 105,540 | 68.2 | 11.0 | 24.2 | -13.2 | 45.6 | 4693 | 2.80 | -2,442 | -2.26 | -5.06 |
| 134 | Houston | R | 174,421 | 143,575 | 130,040 | 74.7 | 11.0 | 13.3 | -2.3 | 82.6 | 6784 | 4.05 | 22,058 | 20.43 | 16.38 |
| 91 | Tarrent Cnty | R | 162,838 | 119,048 | 108,845 | 75.9 | 10.9 | 18.2 | -7.2 | 60.2 | -4799 | -2.86 | 863 | 0.80 | 3.66 |
| 20 | Central Texas | R | 159,816 | 121,754 | 115,395 | 82.8 | 10.3 | 16.6 | -6.2 | 62.4 | -7821 | -4.67 | 7,413 | 6.87 | 11.53 |
| 94 | Tarrent Cnty | R | 167,374 | 125,516 | 114,195 | 69.8 | 10.2 | 15.3 | -5.2 | 66.3 | -263 | -0.16 | 6,213 | 5.75 | 5.91 |
| 64 | DFW Suburbs | R | 167,588 | 129,175 | 116,875 | 75.0 | 10.1 | 16.6 | -6.5 | 60.8 | -49 | -0.03 | 8,893 | 8.24 | 8.26 |
| 96 | Tarrent Cnty | R | 164,930 | 113,924 | 109,035 | 65.5 | 10.1 | 15.2 | -5.1 | 66.5 | -2707 | -1.61 | 1,053 | 0.98 | 2.59 |
| 70 | DFW Suburbs | R | 172,135 | 117,432 | 110,995 | 75.3 | 10.0 | 15.9 | -5.9 | 62.9 | 4498 | 2.68 | 3,013 | 2.79 | 0.11 |
| 97 | Tarrent Cnty | R | 168,869 | 131,311 | 122,870 | 70.5 | 9.8 | 15.7 | -5.9 | 62.3 | 1232 | 0.73 | 14,888 | 13.79 | 13.05 |
| 65 | DFW Suburbs | R | 165,742 | 124,977 | 109,350 | 62.3 | 9.8 | 18.6 | -8.8 | 52.5 | -1895 | -1.13 | 1,368 | 1.27 | 2.40 |
| 69 | West Texas | R | 160,087 | 123,063 | 117,450 | 77.2 | 9.7 | 12.9 | -3.2 | 75.3 | -7550 | -4.50 | 9,468 | 8.77 | 13.27 |
| 3 | Houston Suburbs | R | 164,955 | 119,595 | 109,760 | 75.4 | 9.7 | 20.0 | -10.3 | 48.5 | -2682 | -1.60 | 1,778 | 1.65 | 3.25 |

Table 4 - Page 3 of 4

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 92 | Tarrent Cnty | R | 162,326 | 126,290 | 116,980 | 70.3 | 9.6 | 14.5 | -4.9 | 66.1 | -5311 | -3.17 | 8,998 | 8.33 | 11.50 |
| 133 | Houston | R | 171,401 | 135,423 | 114,530 | 70.2 | 9.5 | 14.7 | -5.2 | 64.6 | 3764 | 2.25 | 6,548 | 6.06 | 3.82 |
| 13 | Central Texas | R | 170,617 | 131,129 | 123,515 | 75.2 | 9.5 | 15.9 | -6.4 | 59.7 | 2980 | 1.78 | 15,533 | 14.38 | 12.61 |
| 16 | Houston Suburbs | R | 166,647 | 122,271 | 108,180 | 80.7 | 9.3 | 21.1 | -11.8 | 44.2 | -990 | -0.59 | 198 | 0.18 | 0.77 |
| 60 | West Texas | R | 171,429 | 131,870 | 127,825 | 86.9 | 9.2 | 11.8 | -2.6 | 78.0 | 3792 | 2.26 | 19,843 | 18.38 | 16.11 |
| 89 | DFW Suburbs | R | 172,138 | 118,380 | 116,895 | 72.4 | 8.9 | 13.0 | -4.2 | 68.0 | 4501 | 2.68 | 8,913 | 8.25 | 5.57 |
| 106 | DFW Suburbs | R | 161,947 | 110,568 | 107,290 | 76.1 | 8.8 | 14.7 | -5.9 | 60.1 | -5690 | -3.39 | -692 | -0.64 | 2.75 |
| 8 | Central Texas | R | 161,098 | 123,550 | 114,450 | 72.1 | 8.8 | 15.4 | -6.6 | 57.0 | -6539 | -3.90 | 6,468 | 5.99 | 9.89 |
| 58 | Central Texas | R | 169,146 | 123,826 | 118,105 | 84.2 | 8.7 | 14.9 | -6.1 | 58.8 | 1509 | 0.90 | 10,123 | 9.37 | 8.47 |
| 33 | DFW Suburbs | R | 172,135 | 119,518 | 115,655 | 77.9 | 8.5 | 13.5 | -4.9 | 63.5 | 4498 | 2.68 | 7,673 | 7.11 | 4.42 |
| 18 | Southeast TX | R | 169,888 | 132,877 | 126,560 | 71.3 | 8.1 | 14.2 | -6.1 | 57.0 | 2251 | 1.34 | 18,578 | 17.20 | 15.86 |
| 63 | DFW Suburbs | R | 167,337 | 115,634 | 113,605 | 80.8 | 8.0 | 13.1 | -5.1 | 61.2 | -300 | -0.18 | 5,623 | 5.21 | 5.39 |
| 22 | Southeast TX | D | 161,930 | 122,897 | 115,525 | 37.0 | 7.7 | 15.7 | -8.0 | 49.0 | -5707 | -3.40 | 7,543 | 6.99 | 10.39 |
| 67 | DFW Suburbs | R | 172,141 | 126,368 | 111,250 | 70.1 | 7.5 | 13.9 | -6.4 | 54.0 | 4504 | 2.69 | 3,268 | 3.03 | 0.34 |
| 15 | Houston Suburbs | R | 167,349 | 120,450 | 116,690 | 81.8 | 7.4 | 13.5 | -6.1 | 55.0 | -288 | -0.17 | 8,708 | 8.06 | 8.24 |
| 57 | Southeast TX | R | 164,418 | 124,630 | 118,140 | 72.8 | 7.2 | 13.0 | -5.8 | 55.5 | -3219 | -1.92 | 10,158 | 9.41 | 11.33 |
| 98 | Tarrent Cnty | R | 164,081 | 114,953 | 114,875 | 83.7 | 6.7 | 9.8 | -3.1 | 68.8 | -3556 | -2.12 | 6,893 | 6.38 | 8.50 |
| 6 | Northeast TX | R | 160,008 | 119,154 | 109,970 | 70.1 | 6.5 | 14.9 | -8.3 | 44.0 | -7629 | -4.55 | 1,988 | 1.84 | 6.39 |
| 4 | DFW Suburbs | R | 168,429 | 123,603 | 117,715 | 81.5 | 6.3 | 11.7 | -5.4 | 53.6 | 792 | 0.47 | 9,733 | 9.01 | 8.54 |
| 61 | DFW Suburbs | R | 176,054 | 130,782 | 128,065 | 88.5 | 6.0 | 10.6 | -4.6 | 56.9 | 8417 | 5.02 | 20,083 | 18.60 | 13.58 |
| 66 | DFW Suburbs | R | 172,129 | 130,796 | 113,390 | 69.7 | 6.0 | 9.1 | -3.1 | 65.8 | 4492 | 2.68 | 5,408 | 5.01 | 2.33 |
| 11 | Northeast TX | R | 168,699 | 128,086 | 118,640 | 72.2 | 5.7 | 13.9 | -8.3 | 40.6 | 1062 | 0.63 | 10,658 | 9.87 | 9.24 |
| 2 | Northeast TX | R | 173,869 | 130,806 | 124,825 | 85.1 | 5.5 | 10.0 | -4.5 | 55.2 | 6232 | 3.72 | 16,843 | 15.60 | 11.88 |
| 5 | Northeast TX | R | 160,253 | 120,169 | 112,555 | 78.8 | 5.2 | 13.2 | -7.9 | 39.8 | -7384 | -4.40 | 4,573 | 4.23 | 8.64 |
| 21 | Southeast TX | R | 172,180 | 130,308 | 121,365 | 82.0 | 5.2 | 9.3 | -4.1 | 55.7 | 4543 | 2.71 | 13,383 | 12.39 | 9.68 |
| 62 | Northeast TX | R | 160,023 | 122,203 | 117,530 | 85.0 | 4.2 | 8.6 | -4.4 | 49.0 | -7614 | -4.54 | 9,548 | 8.84 | 13.38 |
| 7 | Northeast TX | R | 161,039 | 120,296 | 112,255 | 74.7 | 3.9 | 11.2 | -7.3 | 34.9 | -6598 | -3.94 | 4,273 | 3.96 | 7.89 |
| 19 | Southeast TX | R | 171,969 | 131,682 | 128,705 | 82.5 | 3.7 | 6.3 | -2.6 | 58.3 | 4332 | 2.58 | 20,723 | 19.19 | 16.61 |
| 1 | Northeast TX | R | 165,823 | 125,927 | 122,470 | 75.1 | 3.1 | 5.8 | -2.7 | 53.5 | -1814 | -1.08 | 14,488 | 13.42 | 14.50 |
| 9 | Northeast TX | R | 166,719 | 125,947 | 121,420 | 75.8 | 2.5 | 6.9 | -4.4 | 35.8 | -918 | -0.55 | 13,438 | 12.44 | 12.99 |

459.56

Average Deviation (115 Districts)     4.00

Note: The Indeal CVAP Population is 107,982.  The ideal TPOP Deviation is 167,637.
Source is Texas Legislative Council at ftp://ftpgis1.tlc.state.tx.us/PlanH358/Reports/Excel/
Note: CVAP data is from 2010 ACS (2005 through 2009

Table 4 - Page 4 of 4

TABLE 5
STATE OF TEXAS
STATE HOUSE OF REPRESENTITIVES
83rd Legislature - 1st Called Session - S.B. 3 (June 2013)
Citizen Voting Age Population Analysis Using American Community Survey
Sorted and Summed by Region

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 45 | Austin Area | R | 167,604 | 126,549 | 124,330 | 66.7 | 25.5 | 30.0 | -4.6 | 84.8 | -33 | -0.02 | 16,348 | 15.14 | 15.16 |
| 46 | Austin Area | D | 166,410 | 118,539 | 94,335 | 41.6 | 24.6 | 41.6 | -16.9 | 59.3 | -1227 | -0.73 | -13,647 | -12.64 | -11.91 |
| 47 | Austin Area | R | 175,314 | 127,689 | 125,095 | 80.3 | 12.3 | 12.6 | -0.3 | 97.7 | 7677 | 4.58 | 17,113 | 15.85 | 11.27 |
| 48 | Austin Area | D | 173,008 | 135,585 | 127,810 | 74.4 | 16.7 | 20.4 | -3.7 | 81.9 | 5371 | 3.20 | 19,828 | 18.36 | 15.16 |
| 49 | Austin Area | D | 167,309 | 144,371 | 130,085 | 73.1 | 14.3 | 21.6 | -7.3 | 66.2 | -328 | -0.20 | 22,103 | 20.47 | 20.66 |
| 50 | Austin Area | D | 166,516 | 124,252 | 110,735 | 57.5 | 17.7 | 25.3 | -7.6 | 69.9 | -1121 | -0.67 | 2,753 | 2.55 | 3.22 |
| 51 | Austin Area | D | 175,709 | 128,793 | 98,320 | 41.5 | 44.0 | 56.2 | -12.2 | 78.3 | 8072 | 4.82 | -9,662 | -8.95 | -13.76 |
| 52 | Austin Area | R | 165,994 | 114,146 | 111,445 | 62.8 | 19.6 | 26.7 | -7.1 | 73.5 | -1643 | -0.98 | 3,463 | 3.21 | 4.19 |
| 136 | Austin Area | R | 164,376 | 116,361 | 113,740 | 72.8 | 12.9 | 16.3 | -3.4 | 79.1 | -3261 | -1.95 | 5,758 | 5.33 | 7.28 |

Average Deviation (9 Districts)

59.32
6.59

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 73 | Bexar | R | 166,719 | 127,882 | 126,130 | 79.7 | 16.6 | 19.8 | -3.3 | 83.6 | -918 | -0.55 | 18,148 | 16.81 | 17.35 |
| 116 | Bexar | D | 171,463 | 132,823 | 115,470 | 32.3 | 57.1 | 59.9 | -2.8 | 95.3 | 3826 | 2.28 | 7,488 | 6.93 | 4.65 |
| 117 | Bexar | R | 168,692 | 117,126 | 111,045 | 32.3 | 60.9 | 58.8 | 2.1 | 103.6 | 1055 | 0.63 | 3,063 | 2.84 | 2.21 |
| 118 | Bexar | D | 164,436 | 116,859 | 106,575 | 28.1 | 67.1 | 68.7 | -1.6 | 97.6 | -3201 | -1.91 | -1,407 | -1.30 | 0.61 |
| 119 | Bexar | D | 159,981 | 114,477 | 106,465 | 28.5 | 58.3 | 62.7 | -4.4 | 93.0 | -7656 | -4.57 | -1,517 | -1.40 | 3.16 |
| 120 | Bexar | D | 175,132 | 124,829 | 114,810 | 30.6 | 34.1 | 42.2 | -8.1 | 80.9 | 7495 | 4.47 | 6,828 | 6.32 | 1.85 |
| 121 | Bexar | R | 174,867 | 133,224 | 128,905 | 61.0 | 26.7 | 31.4 | -4.6 | 85.2 | 7230 | 4.31 | 20,923 | 19.38 | 15.06 |
| 122 | Bexar | R | 175,184 | 128,725 | 124,270 | 64.8 | 23.4 | 27.8 | -4.3 | 84.4 | 7547 | 4.50 | 16,288 | 15.08 | 10.58 |
| 123 | Bexar | D | 175,674 | 135,763 | 119,930 | 30.6 | 62.3 | 66.5 | -4.2 | 93.7 | 8037 | 4.79 | 11,948 | 11.06 | 6.27 |
| 124 | Bexar | D | 174,795 | 120,503 | 115,090 | 24.8 | 62.4 | 66.0 | -3.6 | 94.6 | 7158 | 4.27 | 7,108 | 6.58 | 2.31 |
| 125 | Bexar | D | 174,549 | 125,158 | 115,800 | 26.3 | 64.3 | 69.1 | -4.8 | 93.1 | 6912 | 4.12 | 7,818 | 7.24 | 3.12 |

Average Deviation (11 Districts)

89.54
8.14

Table 5 - Page 1 of 7

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 8 | Central Texas | R | 161,098 | 123,550 | 114,450 | 72.1 | 8.8 | 15.4 | -6.6 | 57.0 | -6539 | -3.90 | 6,468 | 5.99 | 9.89 |
| 12 | Central Texas | R | 160,573 | 119,556 | 111,590 | 64.4 | 11.8 | 19.5 | -7.7 | 60.6 | -7064 | -4.21 | 3,608 | 3.34 | 7.56 |
| 13 | Central Texas | R | 170,617 | 131,129 | 123,515 | 75.2 | 9.5 | 15.9 | -6.4 | 59.7 | 2980 | 1.78 | 15,533 | 14.38 | 12.61 |
| 14 | Central Texas | R | 163,187 | 131,479 | 114,485 | 68.6 | 14.1 | 21.0 | -6.9 | 67.2 | -4450 | -2.65 | 6,503 | 6.02 | 8.68 |
| 17 | Central Texas | R | 163,480 | 121,295 | 112,125 | 61.1 | 27.0 | 33.4 | -6.4 | 80.9 | -4157 | -2.48 | 4,143 | 3.84 | 6.32 |
| 20 | Central Texas | R | 159,816 | 121,754 | 115,395 | 82.8 | 10.3 | 16.6 | -6.2 | 62.4 | -7821 | -4.67 | 7,413 | 6.87 | 11.53 |
| 30 | Central Texas | R | 166,022 | 124,729 | 121,220 | 59.0 | 31.8 | 35.2 | -3.4 | 90.4 | -1615 | -0.96 | 13,238 | 12.26 | 13.22 |
| 44 | Central Texas | R | 174,451 | 126,713 | 125,720 | 60.9 | 29.7 | 32.7 | -3.0 | 90.9 | 6814 | 4.06 | 17,738 | 16.43 | 12.36 |
| 54 | Central Texas | R | 167,736 | 117,164 | 112,385 | 51.6 | 15.8 | 17.6 | -1.9 | 89.5 | 99 | 0.06 | 4,403 | 4.08 | 4.02 |
| 55 | Central Texas | R | 162,176 | 119,755 | 116,635 | 64.4 | 14.9 | 19.4 | -4.5 | 76.8 | -5461 | -3.26 | 8,653 | 8.01 | 11.27 |
| 56 | Central Texas | R | 163,869 | 123,411 | 117,985 | 72.6 | 12.4 | 17.8 | -5.4 | 69.7 | -3768 | -2.25 | 10,003 | 9.26 | 11.51 |
| 58 | Central Texas | R | 169,146 | 123,826 | 118,105 | 84.2 | 8.7 | 14.9 | -6.1 | 58.8 | 1509 | 0.90 | 10,123 | 9.37 | 8.47 |
| 59 | Central Texas | R | 163,609 | 122,193 | 118,030 | 75.9 | 11.4 | 15.6 | -4.2 | 73.1 | -4028 | -2.40 | 10,048 | 9.31 | 11.71 |

Average Deviation (13 Districts)

109.16
8.40

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 100 | Dallas Cnty | D | 161,143 | 117,479 | 97,410 | 29.8 | 18.3 | 33.1 | -14.8 | 55.2 | -6494 | -3.87 | -10,572 | -9.79 | -5.92 |
| 102 | Dallas Cnty | R | 161,136 | 122,520 | 96,850 | 65.0 | 11.3 | 24.1 | -12.8 | 46.8 | -6501 | -3.88 | -11,132 | -10.31 | -6.43 |
| 103 | Dallas Cnty | D | 170,948 | 121,837 | 71,970 | 39.0 | 42.7 | 64.3 | -21.7 | 66.3 | 3311 | 1.98 | -36,012 | -33.35 | -35.33 |
| 104 | Dallas Cnty | D | 172,784 | 115,035 | 78,780 | 25.3 | 51.7 | 69.2 | -17.5 | 74.7 | 5147 | 3.07 | -29,202 | -27.04 | -30.11 |
| 105 | Dallas Cnty | R | 175,728 | 127,590 | 95,900 | 51.1 | 24.1 | 39.2 | -15.1 | 61.4 | 8091 | 4.83 | -12,082 | -11.19 | -16.02 |
| 107 | Dallas Cnty | R | 171,872 | 123,986 | 108,045 | 57.9 | 15.6 | 28.9 | -13.4 | 53.8 | 4235 | 2.53 | 63 | 0.06 | -2.47 |
| 108 | Dallas Cnty | R | 163,233 | 133,667 | 122,505 | 74.3 | 13.6 | 19.5 | -6.0 | 69.4 | -4404 | -2.63 | 14,523 | 13.45 | 16.08 |
| 109 | Dallas Cnty | D | 174,223 | 122,347 | 112,780 | 23.4 | 11.4 | 20.0 | -8.6 | 57.0 | 6586 | 3.93 | 4,798 | 4.44 | 0.51 |
| 110 | Dallas Cnty | D | 167,508 | 111,827 | 83,885 | 14.6 | 24.9 | 45.5 | -20.6 | 54.7 | -129 | -0.08 | -24,097 | -22.32 | -22.24 |
| 111 | Dallas Cnty | D | 166,963 | 118,393 | 103,410 | 24.2 | 15.1 | 25.5 | -10.3 | 59.4 | -674 | -0.40 | -4,572 | -4.23 | -3.83 |
| 112 | Dallas Cnty | R | 167,051 | 120,192 | 97,965 | 54.9 | 14.8 | 26.3 | -11.5 | 56.4 | -586 | -0.35 | -10,017 | -9.28 | -8.93 |
| 113 | Dallas Cnty | R | 171,418 | 120,834 | 106,040 | 53.5 | 15.3 | 26.0 | -10.8 | 58.6 | 3781 | 2.26 | -1,942 | -1.80 | -4.05 |
| 114 | Dallas Cnty | R | 172,330 | 130,817 | 105,540 | 68.2 | 11.0 | 24.2 | -13.2 | 45.6 | 4693 | 2.80 | -2,442 | -2.26 | -5.06 |
| 115 | Dallas Cnty | R | 171,802 | 127,352 | 100,760 | 58.5 | 16.7 | 24.4 | -7.8 | 68.2 | 4165 | 2.48 | -7,222 | -6.69 | -9.17 |

Average Deviation (14 Districts)

-120.31
-8.59

Table 5 - Page 2 of 7

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 4 | DFW Suburbs | R | 168,429 | 123,603 | 117,715 | 81.5 | 6.3 | 11.7 | -5.4 | 53.6 | 792 | 0.47 | 9,733 | 9.01 | 8.54 |
| 10 | DFW Suburbs | R | 163,063 | 116,978 | 111,680 | 75.6 | 13.1 | 18.7 | -5.5 | 70.4 | -4574 | -2.73 | 3,698 | 3.42 | 6.15 |
| 33 | DFW Suburbs | R | 172,135 | 119,518 | 115,655 | 77.9 | 8.5 | 13.5 | -4.9 | 63.5 | 4498 | 2.68 | 7,673 | 7.11 | 4.42 |
| 61 | DFW Suburbs | R | 176,054 | 130,782 | 128,065 | 88.5 | 6.0 | 10.6 | -4.6 | 56.9 | 8417 | 5.02 | 20,083 | 18.60 | 13.58 |
| 63 | DFW Suburbs | R | 167,337 | 115,634 | 113,605 | 80.8 | 8.0 | 13.1 | -5.1 | 61.2 | -300 | -0.18 | 5,623 | 5.21 | 5.39 |
| 64 | DFW Suburbs | R | 167,588 | 129,175 | 116,875 | 75.0 | 10.1 | 16.6 | -6.5 | 60.8 | -49 | -0.03 | 8,893 | 8.24 | 8.26 |
| 65 | DFW Suburbs | R | 165,742 | 124,977 | 109,350 | 62.3 | 9.8 | 18.6 | -8.8 | 52.5 | -1895 | -1.13 | 1,368 | 1.27 | 2.40 |
| 66 | DFW Suburbs | R | 172,129 | 130,796 | 113,390 | 69.7 | 6.0 | 9.1 | -3.1 | 65.8 | 4492 | 2.68 | 5,408 | 5.01 | 2.33 |
| 67 | DFW Suburbs | R | 172,141 | 126,368 | 111,250 | 70.1 | 7.5 | 13.9 | -6.4 | 54.0 | 4504 | 2.69 | 3,268 | 3.03 | 0.34 |
| 70 | DFW Suburbs | R | 172,135 | 117,432 | 110,995 | 75.3 | 10.0 | 15.9 | -5.9 | 62.9 | 4498 | 2.68 | 3,013 | 2.79 | 0.11 |
| 89 | DFW Suburbs | R | 172,138 | 118,380 | 116,895 | 72.4 | 8.9 | 13.0 | -4.2 | 68.0 | 4501 | 2.68 | 8,913 | 8.25 | 5.57 |
| 106 | DFW Suburbs | R | 161,947 | 110,568 | 107,290 | 76.1 | 8.8 | 14.7 | -5.9 | 60.1 | -5690 | -3.39 | -692 | -0.64 | 2.75 |

Average Deviation (12 Districts) 71.29
5.94

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 75 | El Paso | D | 159,691 | 103,209 | 77,455 | 8.9 | 89.0 | 91.8 | -2.8 | 97.0 | -7946 | -4.74 | -30,527 | -28.27 | -23.53 |
| 76 | El Paso | D | 159,752 | 116,389 | 94,705 | 11.2 | 83.5 | 87.3 | -3.7 | 95.7 | -7885 | -4.70 | -13,277 | -12.30 | -7.59 |
| 77 | El Paso | D | 160,385 | 115,924 | 90,830 | 22.9 | 69.6 | 76.0 | -6.4 | 91.6 | -7252 | -4.33 | -17,152 | -15.88 | -11.56 |
| 78 | El Paso | D | 160,161 | 111,913 | 98,925 | 31.6 | 58.3 | 64.7 | -6.4 | 90.0 | -7476 | -4.46 | -9,057 | -8.39 | -3.93 |
| 79 | El Paso | D | 160,658 | 112,399 | 98,435 | 17.0 | 76.7 | 79.9 | -3.2 | 96.0 | -6979 | -4.16 | -9,547 | -8.84 | -4.68 |

Average Deviation (5 Districts) -73.68
-14.74

Table 5 - Page 3 of 7

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 126 | Harris Cnty | R | 169,256 | 123,014 | 99,335 | 51.8 | 17.0 | 26.8 | -9.9 | 63.2 | 1619 | 0.97 | -8,647 | -8.01 | -8.97 |
| 127 | Harris Cnty | R | 163,983 | 115,865 | 114,290 | 67.1 | 12.4 | 18.1 | -5.7 | 68.6 | -3654 | -2.18 | 6,308 | 5.84 | 8.02 |
| 128 | Harris Cnty | R | 172,221 | 124,645 | 116,020 | 66.4 | 17.1 | 25.0 | -7.9 | 68.5 | 4584 | 2.73 | 8,038 | 7.44 | 4.71 |
| 129 | Harris Cnty | R | 174,127 | 130,457 | 121,280 | 62.9 | 13.6 | 20.4 | -6.8 | 66.5 | 6490 | 3.87 | 13,298 | 12.32 | 8.44 |
| 130 | Harris Cnty | R | 175,532 | 122,108 | 119,770 | 71.6 | 11.6 | 17.7 | -6.2 | 65.3 | 7895 | 4.71 | 11,788 | 10.92 | 6.21 |
| 131 | Harris Cnty | D | 175,227 | 121,368 | 93,535 | 13.2 | 24.0 | 41.2 | -17.2 | 58.3 | 7590 | 4.53 | -14,447 | -13.38 | -17.91 |
| 132 | Harris Cnty | R | 172,973 | 117,666 | 109,150 | 52.4 | 20.6 | 33.0 | -12.4 | 62.5 | 5336 | 3.18 | 1,168 | 1.08 | -2.10 |
| 133 | Harris Cnty | R | 171,401 | 135,423 | 114,530 | 70.2 | 9.5 | 14.7 | -5.2 | 64.6 | 3764 | 2.25 | 6,548 | 6.06 | 3.82 |
| 134 | Harris Cnty | R | 174,421 | 143,575 | 130,040 | 74.7 | 11.0 | 13.3 | -2.3 | 82.6 | 6784 | 4.05 | 22,058 | 20.43 | 16.38 |
| 135 | Harris Cnty | R | 172,422 | 121,136 | 99,750 | 50.0 | 18.2 | 28.5 | -10.3 | 64.0 | 4785 | 2.85 | -8,232 | -7.62 | -10.48 |
| 137 | Harris Cnty | D | 171,079 | 127,834 | 64,375 | 32.5 | 22.0 | 51.5 | -29.6 | 42.6 | 3442 | 2.05 | -43,607 | -40.38 | -42.44 |
| 138 | Harris Cnty | R | 173,059 | 124,435 | 98,420 | 50.3 | 22.3 | 41.3 | -19.0 | 54.0 | 5422 | 3.23 | -9,562 | -8.86 | -12.09 |
| 139 | Harris Cnty | D | 175,733 | 123,875 | 100,540 | 21.6 | 19.0 | 35.8 | -16.7 | 53.2 | 8096 | 4.83 | -7,442 | -6.89 | -11.72 |
| 140 | Harris Cnty | D | 170,732 | 112,332 | 69,415 | 17.2 | 58.5 | 75.8 | -17.2 | 77.3 | 3095 | 1.85 | -38,567 | -35.72 | -37.56 |
| 141 | Harris Cnty | D | 166,498 | 113,951 | 92,390 | 13.5 | 18.2 | 37.6 | -19.4 | 48.4 | -1139 | -0.68 | -15,592 | -14.44 | -13.76 |
| 142 | Harris Cnty | D | 159,541 | 113,288 | 91,845 | 20.3 | 21.3 | 35.0 | -13.7 | 60.8 | -8096 | -4.83 | -16,137 | -14.94 | -10.11 |
| 143 | Harris Cnty | D | 167,215 | 113,877 | 84,625 | 23.7 | 53.0 | 69.4 | -16.4 | 76.4 | -422 | -0.25 | -23,357 | -21.63 | -21.38 |
| 144 | Harris Cnty | D | 161,859 | 108,509 | 75,785 | 34.9 | 50.3 | 69.8 | -19.5 | 72.1 | -5778 | -3.45 | -32,197 | -29.82 | -26.37 |
| 145 | Harris Cnty | D | 164,574 | 116,918 | 83,645 | 28.4 | 55.6 | 69.8 | -14.2 | 79.7 | -3063 | -1.83 | -24,337 | -22.54 | -20.71 |
| 146 | Harris Cnty | D | 174,485 | 130,444 | 97,195 | 24.7 | 11.2 | 27.3 | -16.1 | 41.0 | 6848 | 4.09 | -10,787 | -9.99 | -14.07 |
| 147 | Harris Cnty | D | 175,873 | 136,034 | 114,905 | 28.9 | 18.4 | 31.2 | -12.8 | 59.0 | 8236 | 4.91 | 6,923 | 6.41 | 1.50 |
| 148 | Harris Cnty | D | 170,811 | 125,873 | 91,615 | 40.1 | 43.5 | 61.1 | -17.6 | 71.2 | 3174 | 1.89 | -16,367 | -15.16 | -17.05 |
| 149 | Harris Cnty | D | 170,702 | 121,535 | 89,230 | 27.0 | 19.1 | 33.8 | -14.7 | 56.6 | 3065 | 1.83 | -18,752 | -17.37 | -19.19 |
| 150 | Harris Cnty | R | 168,735 | 120,462 | 109,725 | 66.0 | 12.3 | 21.0 | -8.7 | 58.7 | 1098 | 0.65 | 1,743 | 1.61 | 0.96 |

|  |  |
|---|---|
|  | -194.62 |
| Average Deviation (24 Districts) | -8.11 |

Table 5 - Page 4 of 7

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 3 | Houston Suburbs | R | 164,955 | 119,595 | 109,760 | 75.4 | 9.7 | 20.0 | -10.3 | 48.5 | -2682 | -1.60 | 1,778 | 1.65 | 3.25 |
| 15 | Houston Suburbs | R | 167,349 | 120,450 | 116,690 | 81.8 | 7.4 | 13.5 | -6.1 | 55.0 | -288 | -0.17 | 8,708 | 8.06 | 8.24 |
| 16 | Houston Suburbs | R | 166,647 | 122,271 | 108,180 | 80.7 | 9.3 | 21.1 | -11.8 | 44.2 | -990 | -0.59 | 198 | 0.18 | 0.77 |
| 23 | Houston Suburbs | R | 163,720 | 123,736 | 111,960 | 59.8 | 16.6 | 22.7 | -6.1 | 73.2 | -3917 | -2.34 | 3,978 | 3.68 | 6.02 |
| 24 | Houston Suburbs | R | 162,685 | 118,491 | 118,260 | 74.8 | 11.3 | 15.6 | -4.3 | 72.3 | -4952 | -2.95 | 10,278 | 9.52 | 12.47 |
| 25 | Houston Suburbs | R | 174,168 | 129,041 | 121,250 | 62.4 | 20.8 | 27.4 | -6.6 | 75.9 | 6531 | 3.90 | 13,268 | 12.29 | 8.39 |
| 26 | Houston Suburbs | R | 160,091 | 117,247 | 97,320 | 52.2 | 11.6 | 14.9 | -3.3 | 77.8 | -7546 | -4.50 | -10,662 | -9.87 | -5.37 |
| 27 | Houston Suburbs | D | 160,084 | 113,596 | 104,295 | 26.2 | 14.8 | 19.7 | -4.8 | 75.4 | -7553 | -4.51 | -3,687 | -3.41 | 1.09 |
| 28 | Houston Suburbs | R | 160,373 | 107,968 | 100,995 | 53.3 | 15.6 | 20.6 | -5.0 | 75.8 | -7264 | -4.33 | -6,987 | -6.47 | -2.14 |
| 29 | Houston Suburbs | R | 175,700 | 124,171 | 116,165 | 57.5 | 17.4 | 23.2 | -5.8 | 74.9 | 8063 | 4.81 | 8,183 | 7.58 | 2.77 |
| 85 | Houston Suburbs | R | 160,182 | 113,433 | 102,620 | 48.3 | 27.5 | 35.1 | -7.6 | 78.5 | -7455 | -4.45 | -5,362 | -4.97 | -0.52 |

Average Deviation (11 Districts)

18.24
1.66

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 1 | Northeast TX | R | 165,823 | 125,927 | 122,470 | 75.1 | 3.1 | 5.8 | -2.7 | 53.5 | -1814 | -1.08 | 14,488 | 13.42 | 14.50 |
| 2 | Northeast TX | R | 173,869 | 130,806 | 124,825 | 85.1 | 5.5 | 10.0 | -4.5 | 55.2 | 6232 | 3.72 | 16,843 | 15.60 | 11.88 |
| 5 | Northeast TX | R | 160,253 | 120,169 | 120,160 | 78.8 | 5.2 | 13.2 | -7.9 | 39.8 | -7384 | -4.40 | 4,573 | 4.23 | 8.64 |
| 6 | Northeast TX | R | 160,008 | 119,154 | 109,970 | 70.1 | 6.5 | 14.9 | -8.3 | 44.0 | -7629 | -4.55 | 1,988 | 1.84 | 6.39 |
| 7 | Northeast TX | R | 161,039 | 120,296 | 112,255 | 74.7 | 3.9 | 11.2 | -7.3 | 34.9 | -6598 | -3.94 | 4,273 | 3.96 | 7.89 |
| 9 | Northeast TX | R | 166,719 | 125,947 | 121,420 | 75.8 | 2.5 | 6.9 | -4.4 | 35.8 | 1062 | -0.55 | 13,438 | 12.44 | 12.99 |
| 11 | Northeast TX | R | 168,699 | 128,086 | 118,640 | 72.2 | 5.7 | 13.9 | -8.3 | 40.6 | 1062 | 0.63 | 10,658 | 9.87 | 9.24 |
| 62 | Northeast TX | R | 160,023 | 122,203 | 117,530 | 85.0 | 4.2 | 8.6 | -4.4 | 49.0 | -7614 | -4.54 | 9,548 | 8.84 | 13.38 |

Average Deviation (8 Districts)

70.21
8.78

Table 5 - Page 5 of 7

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 31 | S Tex RG Valley | D | 171,858 | 121,699 | 104,285 | 23.1 | 73.9 | 77.7 | -3.8 | 95.1 | 4221 | 2.52 | -3,697 | -3.42 | -5.94 |
| 32 | S Tex RG Valley | R | 167,074 | 126,072 | 124,080 | 46.8 | 44.2 | 45.9 | -1.6 | 96.5 | -563 | -0.34 | 16,098 | 14.91 | 15.24 |
| 34 | S Tex RG Valley | D | 173,149 | 125,896 | 117,465 | 28.0 | 64.6 | 67.7 | -3.1 | 95.4 | 5512 | 3.29 | 9,483 | 8.78 | 5.49 |
| 35 | S Tex RG Valley | D | 168,627 | 109,154 | 77,585 | 18.6 | 78.9 | 85.1 | -6.2 | 92.7 | 990 | 0.59 | -30,397 | -28.15 | -28.74 |
| 36 | S Tex RG Valley | D | 168,963 | 110,963 | 76,060 | 11.9 | 86.0 | 90.8 | -4.8 | 94.7 | 1326 | 0.79 | -31,922 | -29.56 | -30.35 |
| 37 | S Tex RG Valley | D | 169,088 | 113,454 | 78,885 | 15.5 | 81.5 | 87.1 | -5.6 | 93.6 | 1451 | 0.87 | -29,097 | -26.95 | -27.81 |
| 38 | S Tex RG Valley | D | 168,214 | 110,865 | 92,195 | 13.5 | 80.2 | 86.7 | -6.4 | 92.6 | 577 | 0.34 | -15,787 | -14.62 | -14.96 |
| 39 | S Tex RG Valley | D | 168,659 | 110,751 | 85,015 | 14.6 | 78.9 | 88.0 | -9.1 | 89.7 | 1022 | 0.61 | -22,967 | -21.27 | -21.88 |
| 40 | S Tex RG Valley | D | 168,662 | 108,086 | 79,875 | 8.2 | 88.4 | 92.1 | -3.8 | 95.9 | 1025 | 0.61 | -28,107 | -26.03 | -26.64 |
| 41 | S Tex RG Valley | D | 168,776 | 115,033 | 88,365 | 17.9 | 75.7 | 80.4 | -4.6 | 94.2 | 1139 | 0.68 | -19,617 | -18.17 | -18.85 |
| 42 | S Tex RG Valley | D | 167,668 | 111,699 | 84,125 | 5.4 | 91.2 | 95.0 | -3.9 | 95.9 | 31 | 0.02 | -23,857 | -22.09 | -22.11 |
| 43 | S Tex RG Valley | R | 169,564 | 124,492 | 120,575 | 35.8 | 57.7 | 59.8 | -2.1 | 96.5 | 1927 | 1.15 | 12,593 | 11.66 | 10.51 |
| 74 | S Tex RG Valley | D | 162,357 | 115,236 | 91,345 | 24.6 | 69.4 | 76.6 | -7.3 | 90.5 | -5280 | -3.15 | -16,637 | -15.41 | -12.26 |
| 80 | S Tex RG Valley | D | 161,949 | 106,402 | 86,650 | 15.5 | 78.7 | 86.1 | -7.4 | 91.4 | -5688 | -3.39 | -21,332 | -19.76 | -16.36 |

Average Deviation (14 Districts): -190.07 / -13.58

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 18 | Southeast TX | R | 169,888 | 132,877 | 126,560 | 71.3 | 8.1 | 14.2 | -6.1 | 57.0 | 2251 | 1.34 | 18,578 | 17.20 | 15.86 |
| 19 | Southeast TX | R | 171,969 | 131,682 | 128,705 | 82.5 | 3.7 | 6.3 | -2.6 | 58.3 | 4332 | 2.58 | 20,723 | 19.19 | 16.61 |
| 21 | Southeast TX | R | 172,180 | 130,308 | 121,365 | 82.0 | 5.2 | 9.3 | -4.1 | 55.7 | 4543 | 2.71 | 13,383 | 12.39 | 9.68 |
| 22 | Southeast TX | D | 161,930 | 122,897 | 115,525 | 37.0 | 7.7 | 15.7 | -8.0 | 49.0 | -5707 | -3.40 | 7,543 | 6.99 | 10.39 |
| 57 | Southeast TX | R | 164,418 | 124,630 | 118,140 | 72.8 | 7.2 | 13.0 | -5.8 | 55.5 | -3219 | -1.92 | 10,158 | 9.41 | 11.33 |

Average Deviation (5 Districts): 65.18 / 13.04

Table 5 - Page 6 of 7

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 90 | Tarrent Cnty | D | 159,684 | 105,664 | 71,770 | 27.9 | 49.0 | 70.7 | -21.7 | 69.3 | -7953 | -4.74 | -36,212 | -33.54 | -28.79 |
| 91 | Tarrent Cnty | R | 162,838 | 119,048 | 108,845 | 75.9 | 10.9 | 18.2 | -7.2 | 60.2 | -4799 | -2.86 | 863 | 0.80 | 3.66 |
| 92 | Tarrent Cnty | R | 162,326 | 126,290 | 116,980 | 70.3 | 9.6 | 14.5 | -4.9 | 66.1 | -5311 | -3.17 | 8,998 | 8.33 | 11.50 |
| 93 | Tarrent Cnty | R | 162,161 | 113,584 | 103,455 | 64.1 | 14.8 | 22.8 | -8.0 | 65.0 | -5476 | -3.27 | -4,527 | -4.19 | -0.93 |
| 94 | Tarrent Cnty | R | 167,374 | 125,516 | 114,195 | 69.8 | 10.2 | 15.3 | -5.2 | 66.3 | -263 | -0.16 | 6,213 | 5.75 | 5.91 |
| 95 | Tarrent Cnty | D | 161,634 | 115,752 | 96,150 | 32.9 | 12.9 | 24.3 | -11.4 | 53.0 | -6003 | -3.58 | -11,832 | -10.96 | -7.38 |
| 96 | Tarrent Cnty | R | 164,930 | 113,924 | 109,035 | 65.5 | 10.1 | 15.2 | -5.1 | 66.5 | -2707 | -1.61 | 1,053 | 0.98 | 2.59 |
| 97 | Tarrent Cnty | R | 168,869 | 131,311 | 122,870 | 70.5 | 9.8 | 15.7 | -5.9 | 62.3 | 1232 | 0.73 | 14,888 | 13.79 | 13.05 |
| 98 | Tarrent Cnty | R | 164,081 | 114,953 | 114,875 | 83.7 | 6.7 | 9.8 | -3.1 | 68.8 | -3556 | -2.12 | 6,893 | 6.38 | 8.50 |
| 99 | Tarrent Cnty | R | 170,473 | 125,722 | 116,830 | 74.7 | 14.7 | 20.1 | -5.4 | 73.1 | 2836 | 1.69 | 8,848 | 8.19 | 6.50 |
| 101 | Tarrent Cnty | D | 164,664 | 110,209 | 92,990 | 35.5 | 19.7 | 32.5 | -12.8 | 60.6 | -2973 | -1.77 | -14,992 | -13.88 | -12.11 |

Average Deviation (11 Districts) -18.34 / -1.67

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 53 | West Texas | R | 162,897 | 127,381 | 123,515 | 72.2 | 23.1 | 26.8 | -3.7 | 86.3 | -4740 | -2.83 | 15,533 | 14.38 | 17.21 |
| 60 | West Texas | R | 171,429 | 131,870 | 127,825 | 86.9 | 9.2 | 11.8 | -2.6 | 78.0 | 3792 | 2.26 | 19,843 | 18.38 | 16.11 |
| 68 | West Texas | R | 160,508 | 121,547 | 112,760 | 80.9 | 12.8 | 18.5 | -5.7 | 69.1 | -7129 | -4.25 | 4,778 | 4.42 | 8.68 |
| 69 | West Texas | R | 160,087 | 123,063 | 117,450 | 77.2 | 9.7 | 12.9 | -3.2 | 75.3 | -7550 | -4.50 | 9,468 | 8.77 | 13.27 |
| 71 | West Texas | R | 166,924 | 127,097 | 123,650 | 71.2 | 17.9 | 20.1 | -2.1 | 89.4 | -713 | -0.43 | 15,668 | 14.51 | 14.94 |
| 72 | West Texas | R | 170,479 | 130,771 | 123,075 | 64.6 | 27.6 | 32.3 | -4.8 | 85.3 | 2842 | 1.70 | 15,093 | 13.98 | 12.28 |
| 81 | West Texas | R | 169,684 | 120,535 | 108,980 | 51.8 | 39.0 | 46.9 | -7.9 | 83.2 | 2047 | 1.22 | 998 | 0.92 | -0.30 |
| 82 | West Texas | R | 163,234 | 118,623 | 113,415 | 59.3 | 28.6 | 35.2 | -6.6 | 81.2 | -4403 | -2.63 | 5,433 | 5.03 | 7.66 |
| 83 | West Texas | R | 173,918 | 127,906 | 123,330 | 67.1 | 24.9 | 28.1 | -3.2 | 88.8 | 6281 | 3.75 | 15,348 | 14.21 | 10.47 |
| 84 | West Texas | R | 167,970 | 128,898 | 124,075 | 58.7 | 28.0 | 30.2 | -2.2 | 92.8 | 333 | 0.20 | 16,093 | 14.90 | 14.70 |
| 86 | West Texas | R | 165,183 | 121,555 | 115,915 | 76.4 | 16.5 | 22.3 | -5.8 | 73.9 | -2454 | -1.46 | 7,933 | 7.35 | 8.81 |
| 87 | West Texas | R | 174,343 | 125,360 | 109,320 | 65.0 | 21.8 | 29.7 | -7.9 | 73.3 | 6706 | 4.00 | 1,338 | 1.24 | -2.76 |
| 88 | West Texas | R | 160,896 | 115,622 | 103,670 | 60.9 | 29.4 | 38.9 | -9.5 | 75.7 | -6741 | -4.02 | -4,312 | -3.99 | 0.03 |

Average Deviation (13 Districts) 114.11 / 8.78

Note: The Indeal CVAP Population is 107,982. The ideal TPOP Deviation is 167,637.
Source is Texas Legislative Council at ftp://ftpgis1.tlc.state.tx.us/PlanH358/Reports/Excel/
Note: CVAP data is from 2010 ACS (2005 through 2009

Table 5 - Page 7 of 7

TABLE 6
STATE OF TEXAS
STATE HOUSE OF REPRESENTITIVES
83rd Legislature - 1st Called Session - S.B. 3 (June 2013)
Citizen Voting Age Population Analysis Using American Community Survey
Sorted and Summed by Party

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 1 | Northeast TX | R | 165,823 | 125,927 | 122,470 | 75.1 | 3.1 | 5.8 | -2.7 | 53.5 | -1814 | -1.08 | 14,488 | 13.42 | 14.50 |
| 2 | Northeast TX | R | 173,869 | 130,806 | 124,825 | 85.1 | 5.5 | 10.0 | -4.5 | 55.2 | 6232 | 3.72 | 16,843 | 15.60 | 11.88 |
| 3 | Houston Suburbs | R | 164,955 | 119,595 | 109,760 | 75.4 | 9.7 | 20.0 | -10.3 | 48.5 | -2682 | -1.60 | 1,778 | 1.65 | 3.25 |
| 4 | DFW Suburbs | R | 168,429 | 123,603 | 117,715 | 81.5 | 6.3 | 11.7 | -5.4 | 53.6 | 792 | 0.47 | 9,733 | 9.01 | 8.54 |
| 5 | Northeast TX | R | 160,253 | 120,169 | 112,555 | 78.8 | 5.2 | 13.2 | -7.9 | 39.8 | -7384 | -4.40 | 4,573 | 4.23 | 8.64 |
| 6 | Northeast TX | R | 160,008 | 119,154 | 109,970 | 70.1 | 6.5 | 14.9 | -8.3 | 44.0 | -7629 | -4.55 | 1,988 | 1.84 | 6.39 |
| 7 | Northeast TX | R | 161,039 | 120,296 | 112,255 | 74.7 | 3.9 | 11.2 | -7.3 | 34.9 | -6598 | -3.94 | 4,273 | 3.96 | 7.89 |
| 8 | Central Texas | R | 161,098 | 123,550 | 114,450 | 72.1 | 8.8 | 15.4 | -6.6 | 57.0 | -6539 | -3.90 | 6,468 | 5.99 | 9.89 |
| 9 | Northeast TX | R | 166,719 | 125,947 | 121,420 | 75.8 | 2.5 | 6.9 | -4.4 | 35.8 | -918 | -0.55 | 13,438 | 12.44 | 12.99 |
| 10 | DFW Suburbs | R | 163,063 | 116,978 | 111,680 | 75.6 | 13.1 | 18.7 | -5.5 | 70.4 | -4574 | -2.73 | 3,698 | 3.42 | 6.15 |
| 11 | Northeast TX | R | 168,699 | 128,086 | 118,640 | 72.2 | 5.7 | 13.9 | -8.3 | 40.6 | 1062 | 0.63 | 10,658 | 9.87 | 9.24 |
| 12 | Central Texas | R | 160,573 | 119,556 | 111,590 | 64.4 | 11.8 | 19.5 | -7.7 | 60.6 | -7064 | -4.21 | 3,608 | 3.34 | 7.56 |
| 13 | Central Texas | R | 170,617 | 131,129 | 123,515 | 75.2 | 9.5 | 15.9 | -6.4 | 59.7 | 2980 | 1.78 | 15,533 | 14.38 | 12.61 |
| 14 | Central Texas | R | 163,187 | 131,479 | 114,485 | 68.6 | 14.1 | 21.0 | -6.9 | 67.2 | -4450 | -2.65 | 6,503 | 6.02 | 8.68 |
| 15 | Houston Suburbs | R | 167,349 | 120,450 | 116,690 | 81.8 | 7.4 | 13.5 | -6.1 | 55.0 | -288 | -0.17 | 8,708 | 8.06 | 8.24 |
| 16 | Houston Suburbs | R | 166,647 | 122,271 | 108,180 | 80.7 | 9.3 | 21.1 | -11.8 | 44.2 | -990 | -0.59 | 198 | 0.18 | 0.77 |
| 17 | Central Texas | R | 163,480 | 121,295 | 112,125 | 61.1 | 27.0 | 33.4 | -6.4 | 80.9 | -4157 | -2.48 | 4,143 | 3.84 | 6.32 |
| 18 | Southeast TX | R | 169,888 | 132,877 | 126,560 | 71.3 | 8.1 | 14.2 | -6.1 | 57.0 | 2251 | 1.34 | 18,578 | 17.20 | 15.86 |
| 19 | Southeast TX | R | 171,969 | 131,682 | 128,705 | 82.5 | 3.7 | 6.3 | -2.6 | 58.3 | 4332 | 2.58 | 20,723 | 19.19 | 16.61 |
| 20 | Central Texas | R | 159,816 | 121,754 | 115,395 | 82.8 | 10.3 | 16.6 | -6.2 | 62.4 | -7821 | -4.67 | 7,413 | 6.87 | 11.53 |
| 21 | Southeast TX | R | 172,180 | 130,308 | 121,365 | 82.0 | 5.2 | 9.3 | -4.1 | 55.7 | 4543 | 2.71 | 13,383 | 12.39 | 9.68 |
| 23 | Houston Suburbs | R | 163,720 | 123,736 | 111,960 | 59.8 | 16.6 | 22.7 | -6.1 | 73.2 | -3917 | -2.34 | 3,978 | 3.68 | 6.02 |
| 24 | Houston Suburbs | R | 162,685 | 118,491 | 118,260 | 74.8 | 11.3 | 15.6 | -4.3 | 72.3 | -4952 | -2.95 | 10,278 | 9.52 | 12.47 |
| 25 | Houston Suburbs | R | 174,168 | 129,041 | 121,250 | 62.4 | 20.8 | 27.4 | -6.6 | 75.9 | 6531 | 3.90 | 13,268 | 12.29 | 8.39 |
| 26 | Houston Suburbs | R | 160,091 | 117,247 | 97,320 | 52.2 | 11.6 | 14.9 | -3.3 | 77.8 | -7546 | -4.50 | -10,662 | -9.87 | -5.37 |
| 28 | Houston Suburbs | R | 160,373 | 107,968 | 100,995 | 53.3 | 15.6 | 20.6 | -5.0 | 75.8 | -7264 | -4.33 | -6,987 | -6.47 | -2.14 |
| 29 | Houston Suburbs | R | 175,700 | 124,171 | 116,165 | 57.5 | 17.4 | 23.2 | -5.8 | 74.9 | 8063 | 4.81 | 8,183 | 7.58 | 2.77 |
| 30 | Central Texas | R | 166,022 | 124,729 | 121,220 | 59.0 | 31.8 | 35.2 | -3.4 | 90.4 | -1615 | -0.96 | 13,238 | 12.26 | 13.22 |
| 32 | S Tex RG Valley | R | 167,074 | 126,072 | 124,080 | 46.8 | 44.2 | 45.9 | -1.6 | 96.5 | -563 | -0.34 | 16,098 | 14.91 | 15.24 |
| 33 | DFW Suburbs | R | 172,135 | 119,518 | 115,655 | 77.9 | 8.5 | 13.5 | -4.9 | 63.5 | 4498 | 2.68 | 7,673 | 7.11 | 4.42 |
| 43 | S Tex RG Valley | R | 169,564 | 124,492 | 120,575 | 35.8 | 57.7 | 59.8 | -2.1 | 96.5 | 1927 | 1.15 | 12,593 | 11.66 | 10.51 |
| 44 | Central Texas | R | 174,451 | 126,713 | 125,720 | 60.9 | 29.7 | 32.7 | -3.0 | 90.9 | 6814 | 4.06 | 17,738 | 16.43 | 12.36 |
| 45 | Austin Area | R | 167,604 | 126,549 | 124,330 | 66.7 | 25.5 | 30.0 | -4.6 | 84.8 | -33 | -0.02 | 16,348 | 15.14 | 15.16 |
| 47 | Austin Area | R | 175,314 | 127,689 | 125,095 | 80.3 | 12.3 | 12.6 | -0.3 | 97.7 | 7677 | 4.58 | 17,113 | 15.85 | 11.27 |
| 52 | Austin Area | R | 165,994 | 114,146 | 111,445 | 62.8 | 19.6 | 26.7 | -7.1 | 73.5 | -1643 | -0.98 | 3,463 | 3.21 | 4.19 |

Table 6 - Page 1 of 4

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 53 | West Texas | R | 162,897 | 127,381 | 123,515 | 72.2 | 23.1 | 26.8 | -3.7 | 86.3 | -4740 | -2.83 | 15,533 | 14.38 | 17.21 |
| 54 | Central Texas | R | 167,736 | 117,164 | 112,385 | 51.6 | 15.8 | 17.6 | -1.9 | 89.5 | 99 | 0.06 | 4,403 | 4.08 | 4.02 |
| 55 | Central Texas | R | 162,176 | 119,755 | 116,635 | 64.4 | 14.9 | 19.4 | -4.5 | 76.8 | -5461 | -3.26 | 8,653 | 8.01 | 11.27 |
| 56 | Central Texas | R | 163,869 | 123,411 | 117,985 | 72.6 | 12.4 | 17.8 | -5.4 | 69.7 | -3768 | -2.25 | 10,003 | 9.26 | 11.51 |
| 57 | Southeast TX | R | 164,418 | 124,630 | 118,140 | 72.8 | 7.2 | 13.0 | -5.8 | 55.5 | -3219 | -1.92 | 10,158 | 9.41 | 11.33 |
| 58 | Central Texas | R | 169,146 | 123,826 | 118,105 | 84.2 | 8.7 | 14.9 | -6.1 | 58.8 | 1509 | 0.90 | 10,123 | 9.37 | 8.47 |
| 59 | Central Texas | R | 163,609 | 122,193 | 118,030 | 75.9 | 11.4 | 15.6 | -4.2 | 73.1 | -4028 | -2.40 | 10,048 | 9.31 | 11.71 |
| 60 | West Texas | R | 171,429 | 131,870 | 127,825 | 86.9 | 9.2 | 11.8 | -2.6 | 78.0 | 3792 | 2.26 | 19,843 | 18.38 | 16.11 |
| 61 | DFW Suburbs | R | 176,054 | 130,782 | 128,065 | 88.5 | 6.0 | 10.6 | -4.6 | 56.9 | 8417 | 5.02 | 20,083 | 18.60 | 13.58 |
| 62 | Northeast TX | R | 160,023 | 122,203 | 117,530 | 85.0 | 4.2 | 8.6 | -4.4 | 49.0 | -7614 | -4.54 | 9,548 | 8.84 | 13.38 |
| 63 | DFW Suburbs | R | 167,337 | 115,634 | 113,605 | 80.8 | 8.0 | 13.1 | -5.1 | 61.2 | -300 | -0.18 | 5,623 | 5.21 | 5.39 |
| 64 | DFW Suburbs | R | 167,588 | 129,175 | 116,875 | 75.0 | 10.1 | 16.6 | -6.5 | 60.8 | -49 | -0.03 | 8,893 | 8.24 | 8.26 |
| 65 | DFW Suburbs | R | 165,742 | 124,977 | 109,350 | 62.3 | 9.8 | 18.6 | -8.8 | 52.5 | -1895 | -1.13 | 1,368 | 1.27 | 2.40 |
| 66 | DFW Suburbs | R | 172,129 | 130,796 | 113,390 | 69.7 | 6.0 | 9.1 | -3.1 | 65.8 | 4492 | 2.68 | 5,408 | 5.01 | 2.33 |
| 67 | DFW Suburbs | R | 172,141 | 126,368 | 111,250 | 70.1 | 7.5 | 13.9 | -6.4 | 54.0 | 4504 | 2.69 | 3,268 | 3.03 | 0.34 |
| 68 | West Texas | R | 160,508 | 121,547 | 112,760 | 80.9 | 12.8 | 18.5 | -5.7 | 69.1 | -7129 | -4.25 | 4,778 | 4.42 | 8.68 |
| 69 | West Texas | R | 160,087 | 123,063 | 117,450 | 77.2 | 9.7 | 12.9 | -3.2 | 75.3 | -7550 | -4.50 | 9,468 | 8.77 | 13.27 |
| 70 | DFW Suburbs | R | 172,135 | 117,432 | 110,995 | 75.3 | 10.0 | 15.9 | -5.9 | 62.9 | 4498 | 2.68 | 3,013 | 2.79 | 0.11 |
| 71 | West Texas | R | 166,924 | 127,097 | 123,650 | 71.2 | 17.9 | 20.1 | -2.1 | 89.4 | -713 | -0.43 | 15,668 | 14.51 | 14.94 |
| 72 | West Texas | R | 170,479 | 130,771 | 123,075 | 64.6 | 27.6 | 32.3 | -4.8 | 85.3 | 2842 | 1.70 | 15,093 | 13.98 | 12.28 |
| 73 | Bexar | R | 166,719 | 127,882 | 126,130 | 79.7 | 16.6 | 19.8 | -3.3 | 83.6 | -918 | -0.55 | 18,148 | 16.81 | 17.35 |
| 81 | West Texas | R | 169,684 | 120,535 | 108,980 | 51.8 | 39.0 | 46.9 | -7.9 | 83.2 | 2047 | 1.22 | 998 | 0.92 | -0.30 |
| 82 | West Texas | R | 163,234 | 118,623 | 113,415 | 59.3 | 28.6 | 35.2 | -6.6 | 81.2 | -4403 | -2.63 | 5,433 | 5.03 | 7.66 |
| 83 | West Texas | R | 173,918 | 127,906 | 123,330 | 67.1 | 24.9 | 28.1 | -3.2 | 88.8 | 6281 | 3.75 | 15,348 | 14.21 | 10.47 |
| 84 | West Texas | R | 167,970 | 128,898 | 124,075 | 58.7 | 28.0 | 30.2 | -2.2 | 92.8 | 333 | 0.20 | 16,093 | 14.90 | 14.70 |
| 85 | Houston Suburbs | R | 160,182 | 113,433 | 102,620 | 48.3 | 27.5 | 35.1 | -7.6 | 78.5 | -7455 | -4.45 | -5,362 | -4.97 | -0.52 |
| 86 | West Texas | R | 165,183 | 121,555 | 115,915 | 76.4 | 16.5 | 22.3 | -5.8 | 73.9 | -2454 | -1.46 | 7,933 | 7.35 | 8.81 |
| 87 | West Texas | R | 174,343 | 125,360 | 109,320 | 65.0 | 21.8 | 29.7 | -7.9 | 73.3 | 6706 | 4.00 | 1,338 | 1.24 | -2.76 |
| 88 | West Texas | R | 160,896 | 115,622 | 103,670 | 60.9 | 29.4 | 38.9 | -9.5 | 75.7 | -6741 | -4.02 | -4,312 | -3.99 | 0.03 |
| 89 | DFW Suburbs | R | 172,138 | 118,380 | 116,895 | 72.4 | 8.9 | 13.0 | -4.2 | 68.0 | 4501 | 2.68 | 8,913 | 8.25 | 5.57 |
| 91 | Tarrent Cnty | R | 162,838 | 119,048 | 108,845 | 75.9 | 10.9 | 18.2 | -7.2 | 60.2 | -4799 | -2.86 | 863 | 0.80 | 3.66 |
| 92 | Tarrent Cnty | R | 162,326 | 126,290 | 116,980 | 70.3 | 9.6 | 14.5 | -4.9 | 66.1 | -5311 | -3.17 | 8,998 | 8.33 | 11.50 |
| 93 | Tarrent Cnty | R | 162,161 | 113,584 | 103,455 | 64.1 | 14.8 | 22.8 | -8.0 | 65.0 | -5476 | -3.27 | -4,527 | -4.19 | -0.93 |
| 94 | Tarrent Cnty | R | 167,374 | 125,516 | 114,195 | 69.8 | 10.2 | 15.3 | -5.2 | 66.3 | -263 | -0.16 | 6,213 | 5.75 | 5.91 |
| 96 | Tarrent Cnty | R | 164,930 | 113,924 | 109,035 | 65.5 | 10.1 | 15.2 | -5.1 | 66.5 | -2707 | -1.61 | 1,053 | 0.98 | 2.59 |
| 97 | Tarrent Cnty | R | 168,869 | 131,311 | 122,870 | 70.5 | 9.8 | 15.7 | -5.9 | 62.3 | 1232 | 0.73 | 14,888 | 13.79 | 13.05 |
| 98 | Tarrent Cnty | R | 164,081 | 114,953 | 114,875 | 83.7 | 6.7 | 9.8 | -3.1 | 68.8 | -3556 | -2.12 | 6,893 | 6.38 | 8.50 |
| 99 | Tarrent Cnty | R | 170,473 | 125,722 | 116,830 | 74.7 | 14.7 | 20.1 | -5.4 | 73.1 | 2836 | 1.69 | 8,848 | 8.19 | 6.50 |
| 102 | Dallas Cnty | R | 161,136 | 122,520 | 96,850 | 65.0 | 11.3 | 24.1 | -12.8 | 46.8 | -6501 | -3.88 | -11,132 | -10.31 | -6.43 |
| 105 | Dallas Cnty | R | 175,728 | 127,590 | 95,900 | 51.1 | 24.1 | 39.2 | -15.1 | 61.4 | 8091 | 4.83 | -12,082 | -11.19 | -16.02 |
| 106 | DFW Suburbs | R | 161,947 | 110,568 | 107,290 | 76.1 | 8.8 | 14.7 | -5.9 | 60.1 | -5690 | -3.39 | -692 | -0.64 | 2.75 |
| 107 | Dallas Cnty | R | 171,872 | 123,986 | 108,045 | 57.9 | 15.6 | 28.9 | -13.4 | 53.8 | 4235 | 2.53 | 63 | 0.06 | -2.47 |

Table 6 - Page 2 of 4

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 108 | Dallas Cnty | R | 163,233 | 133,667 | 122,505 | 74.3 | 13.6 | 19.5 | -6.0 | 69.4 | -4404 | -2.63 | 14,523 | 13.45 | 16.08 |
| 112 | Dallas Cnty | R | 167,051 | 120,192 | 97,965 | 54.9 | 14.8 | 26.3 | -11.5 | 56.4 | -586 | -0.35 | -10,017 | -9.28 | -8.93 |
| 113 | Dallas Cnty | R | 171,418 | 120,834 | 106,040 | 53.5 | 15.3 | 26.0 | -10.8 | 58.6 | 3781 | 2.26 | -1,942 | -1.80 | -4.05 |
| 114 | Dallas Cnty | R | 172,330 | 130,817 | 105,540 | 68.2 | 11.0 | 24.2 | -13.2 | 45.6 | 4693 | 2.80 | -2,442 | -2.26 | -5.06 |
| 115 | Dallas Cnty | R | 171,802 | 127,352 | 100,760 | 58.5 | 16.7 | 24.4 | -7.8 | 68.2 | 4165 | 2.48 | -7,222 | -6.69 | -9.17 |
| 117 | Bexar | R | 168,692 | 117,126 | 111,045 | 32.3 | 60.9 | 58.8 | 2.1 | 103.6 | 1055 | 0.63 | 3,063 | 2.84 | 2.21 |
| 121 | Bexar | R | 174,867 | 133,224 | 128,905 | 61.0 | 26.7 | 31.4 | -4.6 | 85.2 | 7230 | 4.31 | 20,923 | 19.38 | 15.06 |
| 122 | Bexar | R | 175,184 | 128,725 | 124,270 | 64.8 | 23.4 | 27.8 | -4.3 | 84.4 | 7547 | 4.50 | 16,288 | 15.08 | 10.58 |
| 126 | Houston | R | 169,256 | 123,014 | 99,335 | 51.8 | 17.0 | 26.8 | -9.9 | 63.2 | 1619 | 0.97 | -8,647 | -8.01 | -8.97 |
| 127 | Houston | R | 163,983 | 115,865 | 114,290 | 67.1 | 12.4 | 18.1 | -5.7 | 68.6 | -3654 | -2.18 | 6,308 | 5.84 | 8.02 |
| 128 | Houston | R | 172,221 | 124,645 | 116,020 | 66.4 | 17.1 | 25.0 | -7.9 | 68.5 | 4584 | 2.73 | 8,038 | 7.44 | 4.71 |
| 129 | Houston | R | 174,127 | 130,457 | 121,280 | 62.9 | 13.6 | 20.4 | -6.8 | 66.5 | 6490 | 3.87 | 13,298 | 12.32 | 8.44 |
| 130 | Houston | R | 175,532 | 122,108 | 119,770 | 71.6 | 11.6 | 17.7 | -6.2 | 65.3 | 7895 | 4.71 | 11,788 | 10.92 | 6.21 |
| 132 | Houston | R | 172,973 | 117,666 | 109,150 | 52.4 | 20.6 | 33.0 | -12.4 | 62.5 | 5336 | 3.18 | 1,168 | 1.08 | -2.10 |
| 133 | Houston | R | 171,401 | 135,423 | 114,530 | 70.2 | 9.5 | 14.7 | -5.2 | 64.6 | 3764 | 2.25 | 6,548 | 6.06 | 3.82 |
| 134 | Houston | R | 174,421 | 143,575 | 130,040 | 74.7 | 11.0 | 13.3 | -2.3 | 82.6 | 6784 | 4.05 | 22,058 | 20.43 | 16.38 |
| 135 | Houston | R | 172,422 | 121,136 | 99,750 | 50.0 | 18.2 | 28.5 | -10.3 | 64.0 | 4785 | 2.85 | -8,232 | -7.62 | -10.48 |
| 136 | Austin Area | R | 164,376 | 116,361 | 113,740 | 72.8 | 12.9 | 16.3 | -3.4 | 79.1 | -3261 | -1.95 | 5,758 | 5.33 | 7.28 |
| 138 | Houston | R | 173,059 | 124,435 | 98,420 | 50.3 | 22.3 | 41.3 | -19.0 | 54.0 | 5422 | 3.23 | -9,562 | -8.86 | -12.09 |
| 150 | Houston | R | 168,735 | 120,462 | 109,725 | 66.0 | 12.3 | 21.0 | -8.7 | 58.7 | 1098 | 0.65 | 1,743 | 1.61 | 0.96 |

Average Deviation (97 Districts)

618.05

6.37

| 22 | Southeast TX | D | 161,930 | 122,897 | 115,525 | 37.0 | 7.7 | 15.7 | -8.0 | 49.0 | -5707 | -3.40 | 7,543 | 6.99 | 10.39 |
| 27 | Houston Suburbs | D | 160,084 | 113,596 | 104,295 | 26.2 | 14.8 | 19.7 | -4.8 | 75.4 | -7553 | -4.51 | -3,687 | -3.41 | 1.09 |
| 31 | S Tex RG Valley | D | 171,858 | 121,699 | 104,285 | 23.1 | 73.9 | 77.7 | -3.8 | 95.1 | 4221 | 2.52 | -3,697 | -3.42 | -5.94 |
| 34 | S Tex RG Valley | D | 173,149 | 125,896 | 117,465 | 28.0 | 64.6 | 67.7 | -3.1 | 95.4 | 5512 | 3.29 | 9,483 | 8.78 | 5.49 |
| 35 | S Tex RG Valley | D | 168,627 | 109,154 | 77,585 | 18.6 | 78.9 | 85.1 | -6.2 | 92.7 | 990 | 0.59 | -30,397 | -28.15 | -28.74 |
| 36 | S Tex RG Valley | D | 168,963 | 110,963 | 76,060 | 11.9 | 86.0 | 90.8 | -4.8 | 94.7 | 1326 | 0.79 | -31,922 | -29.56 | -30.35 |
| 37 | S Tex RG Valley | D | 169,088 | 113,454 | 78,885 | 15.5 | 81.5 | 87.1 | -5.6 | 93.6 | 1451 | 0.87 | -29,097 | -26.95 | -27.81 |
| 38 | S Tex RG Valley | D | 168,214 | 110,865 | 92,195 | 13.5 | 80.2 | 86.7 | -6.4 | 92.6 | 577 | 0.34 | -15,787 | -14.62 | -14.96 |
| 39 | S Tex RG Valley | D | 168,659 | 110,751 | 85,015 | 14.6 | 78.9 | 88.0 | -9.1 | 89.7 | 1022 | 0.61 | -22,967 | -21.27 | -21.88 |
| 40 | S Tex RG Valley | D | 168,662 | 108,086 | 79,875 | 8.2 | 88.4 | 92.1 | -3.8 | 95.9 | 1025 | 0.61 | -28,107 | -26.03 | -26.64 |
| 41 | S Tex RG Valley | D | 168,776 | 115,033 | 88,365 | 17.9 | 75.7 | 80.4 | -4.6 | 94.2 | 1139 | 0.68 | -19,617 | -18.17 | -18.85 |
| 42 | S Tex RG Valley | D | 167,668 | 111,699 | 84,125 | 5.4 | 91.2 | 95.0 | -3.9 | 95.9 | 31 | 0.02 | -23,857 | -22.09 | -22.11 |
| 46 | Austin Area | D | 166,410 | 118,539 | 94,335 | 41.6 | 24.6 | 41.6 | -16.9 | 59.3 | -1227 | -0.73 | -13,647 | -12.64 | -11.91 |
| 48 | Austin Area | D | 173,008 | 135,585 | 127,810 | 74.4 | 16.7 | 20.4 | -3.7 | 81.9 | 5371 | 3.20 | 19,828 | 18.36 | 15.16 |
| 49 | Austin Area | D | 167,309 | 144,371 | 130,085 | 73.1 | 14.3 | 21.6 | -7.3 | 66.2 | -328 | -0.20 | 22,103 | 20.47 | 20.66 |
| 50 | Austin Area | D | 166,516 | 124,252 | 110,735 | 57.5 | 17.7 | 25.3 | -7.6 | 69.9 | -1121 | -0.67 | 2,753 | 2.55 | 3.22 |
| 51 | Austin Area | D | 175,709 | 128,793 | 98,320 | 41.5 | 44.0 | 56.2 | -12.2 | 78.3 | 8072 | 4.82 | -9,662 | -8.95 | -13.76 |
| 74 | S Tex RG Valley | D | 162,357 | 115,236 | 91,345 | 24.6 | 69.4 | 76.6 | -7.3 | 90.5 | -5280 | -3.15 | -16,637 | -15.41 | -12.26 |

Table 6 - Page 3 of 4

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 75 | El Paso | D | 159,691 | 103,209 | 77,455 | 8.9 | 89.0 | 91.8 | -2.8 | 97.0 | -7946 | -4.74 | -30,527 | -28.27 | -23.53 |
| 76 | El Paso | D | 159,752 | 116,389 | 94,705 | 11.2 | 83.5 | 87.3 | -3.7 | 95.7 | -7885 | -4.70 | -13,277 | -12.30 | -7.59 |
| 77 | El Paso | D | 160,385 | 115,924 | 90,830 | 22.9 | 69.6 | 76.0 | -6.4 | 91.6 | -7252 | -4.33 | -17,152 | -15.88 | -11.56 |
| 78 | El Paso | D | 160,161 | 111,913 | 98,925 | 31.6 | 58.3 | 64.7 | -6.4 | 90.0 | -7476 | -4.46 | -9,057 | -8.39 | -3.93 |
| 79 | El Paso | D | 160,658 | 112,399 | 98,435 | 17.0 | 76.7 | 79.9 | -3.2 | 96.0 | -6979 | -4.16 | -9,547 | -8.84 | -4.68 |
| 80 | S Tex RG Valley | D | 161,949 | 106,402 | 86,650 | 15.5 | 78.7 | 86.1 | -7.4 | 91.4 | -5688 | -3.39 | -21,332 | -19.76 | -16.36 |
| 90 | Tarrent Cnty | D | 159,684 | 105,664 | 71,770 | 27.9 | 49.0 | 70.7 | -21.7 | 69.3 | -7953 | -4.74 | -36,212 | -33.54 | -28.79 |
| 95 | Tarrent Cnty | D | 161,634 | 115,752 | 96,150 | 32.9 | 12.9 | 24.3 | -11.4 | 53.0 | -6003 | -3.58 | -11,832 | -10.96 | -7.38 |
| 100 | Dallas Cnty | D | 161,143 | 117,479 | 97,410 | 29.8 | 18.3 | 33.1 | -14.8 | 55.2 | -6494 | -3.87 | -10,572 | -9.79 | -5.92 |
| 101 | Tarrent Cnty | D | 164,664 | 110,209 | 92,990 | 35.5 | 19.7 | 32.5 | -12.8 | 60.6 | -2973 | -1.77 | -14,992 | -13.88 | -12.11 |
| 103 | Dallas Cnty | D | 170,948 | 121,837 | 71,970 | 39.0 | 42.7 | 64.3 | -21.7 | 66.3 | 3311 | 1.98 | -36,012 | -33.35 | -35.33 |
| 104 | Dallas Cnty | D | 172,784 | 115,035 | 78,780 | 25.3 | 51.7 | 69.2 | -17.5 | 74.7 | 5147 | 3.07 | -29,202 | -27.04 | -30.11 |
| 109 | Dallas Cnty | D | 174,223 | 122,347 | 112,780 | 23.4 | 11.4 | 20.0 | -8.6 | 57.0 | 6586 | 3.93 | 4,798 | 4.44 | 0.51 |
| 110 | Dallas Cnty | D | 167,508 | 111,827 | 83,885 | 14.6 | 24.9 | 45.5 | -20.6 | 54.7 | -129 | -0.08 | -24,097 | -22.32 | -22.24 |
| 111 | Dallas Cnty | D | 166,963 | 118,393 | 103,410 | 24.2 | 15.1 | 25.5 | -10.3 | 59.4 | -674 | -0.40 | -4,572 | -4.23 | -3.83 |
| 116 | Bexar | D | 171,463 | 132,823 | 115,470 | 32.3 | 57.1 | 59.9 | -2.8 | 95.3 | 3826 | 2.28 | 7,488 | 6.93 | 4.65 |
| 118 | Bexar | D | 164,436 | 116,859 | 106,575 | 28.1 | 67.1 | 68.7 | -1.6 | 97.6 | -3201 | -1.91 | -1,407 | -1.30 | 0.61 |
| 119 | Bexar | D | 159,981 | 114,477 | 106,465 | 28.5 | 58.3 | 62.7 | -4.4 | 93.0 | -7656 | -4.57 | -1,517 | -1.40 | 3.16 |
| 120 | Bexar | D | 175,132 | 124,829 | 114,810 | 30.6 | 34.1 | 42.2 | -8.1 | 80.9 | 7495 | 4.47 | 6,828 | 6.32 | 1.85 |
| 123 | Bexar | D | 175,674 | 135,763 | 119,930 | 30.6 | 62.3 | 66.5 | -4.2 | 93.7 | 8037 | 4.79 | 11,948 | 11.06 | 6.27 |
| 124 | Bexar | D | 174,795 | 120,503 | 115,090 | 24.8 | 62.4 | 66.0 | -3.6 | 94.6 | 7158 | 4.27 | 7,108 | 6.58 | 2.31 |
| 125 | Bexar | D | 174,549 | 125,158 | 115,800 | 26.3 | 64.3 | 69.1 | -4.8 | 93.1 | 6912 | 4.12 | 7,818 | 7.24 | 3.12 |
| 131 | Houston | D | 175,227 | 121,368 | 93,535 | 13.2 | 24.0 | 41.2 | -17.2 | 58.3 | 7590 | 4.53 | -14,447 | -13.38 | -17.91 |
| 137 | Houston | D | 171,079 | 127,834 | 64,375 | 32.5 | 22.0 | 51.5 | -29.6 | 42.6 | 3442 | 2.05 | -43,607 | -40.38 | -42.44 |
| 139 | Houston | D | 175,733 | 123,875 | 100,540 | 21.6 | 19.0 | 35.8 | -16.7 | 53.2 | 8096 | 4.83 | -7,442 | -6.89 | -11.72 |
| 140 | Houston | D | 170,732 | 112,332 | 69,415 | 17.2 | 58.5 | 75.8 | -17.2 | 77.3 | 3095 | 1.85 | -38,567 | -35.72 | -37.56 |
| 141 | Houston | D | 166,498 | 113,951 | 92,390 | 13.5 | 18.2 | 37.6 | -19.4 | 48.4 | -1139 | -0.68 | -15,592 | -14.44 | -13.76 |
| 142 | Houston | D | 159,541 | 113,288 | 91,845 | 20.3 | 21.3 | 35.0 | -13.7 | 60.8 | -8096 | -4.83 | -16,137 | -14.94 | -10.11 |
| 143 | Houston | D | 167,215 | 113,877 | 84,625 | 23.7 | 53.0 | 69.4 | -16.4 | 76.4 | -422 | -0.25 | -23,357 | -21.63 | -21.38 |
| 144 | Houston | D | 161,859 | 108,509 | 75,785 | 34.9 | 50.3 | 69.8 | -19.5 | 72.1 | -5778 | -3.45 | -32,197 | -29.82 | -26.37 |
| 145 | Houston | D | 164,574 | 116,918 | 83,645 | 28.4 | 55.6 | 69.8 | -14.2 | 79.7 | -3063 | -1.83 | -24,337 | -22.54 | -20.71 |
| 146 | Houston | D | 174,485 | 130,444 | 97,195 | 24.7 | 11.2 | 27.3 | -16.1 | 41.0 | 6848 | 4.09 | -10,787 | -9.99 | -14.07 |
| 147 | Houston | D | 175,873 | 136,034 | 114,905 | 28.9 | 18.4 | 31.2 | -12.8 | 59.0 | 8236 | 4.91 | 6,923 | 6.41 | 1.50 |
| 148 | Houston | D | 170,811 | 125,873 | 91,615 | 40.1 | 43.5 | 61.1 | -17.6 | 71.2 | 3174 | 1.89 | -16,367 | -15.16 | -17.05 |
| 149 | Houston | D | 170,702 | 121,535 | 89,230 | 27.0 | 19.1 | 33.8 | -14.7 | 56.6 | 3065 | 1.83 | -18,752 | -17.37 | -19.19 |
| | | | | | | | | | | | | | | -618.03 | |
| | | | Average Deviation (53 Districts) | | | | | | | | | | | -11.66 | |

Note: The Indeal CVAP Population is 107,982.  The ideal TPOP Deviation is 167,637.
Source is Texas Legislative Council at ftp://ftpgis1.tlc.state.tx.us/PlanH358/Reports/Excel/
Note: CVAP data is from 2010 ACS (2005 through 2009

Table 6 - Page 4 of 4

**TABLE 7**
**STATE OF TEXAS**
**STATE HOUSE OF REPRESENTITIVES**
**83rd Legislature - 1st Called Session - S.B. 3 (June 2013)**
**Citizen Voting Age Population Analysis Using American Community Survey**
**Sorted by Percent TPOP Deviation**

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 61 | DFW Suburbs | R | 176,054 | 130,782 | 128,065 | 88.5 | 6.0 | 10.6 | -4.6 | 56.9 | 8417 | 5.02 | 20,083 | 18.60 | 13.58 |
| 147 | Houston | D | 175,873 | 136,034 | 114,905 | 28.9 | 18.4 | 31.2 | -12.8 | 59.0 | 8236 | 4.91 | 6,923 | 6.41 | 1.50 |
| 139 | Houston | D | 175,733 | 123,875 | 100,540 | 21.6 | 19.0 | 35.8 | -16.7 | 53.2 | 8096 | 4.83 | -7,442 | -6.89 | -11.72 |
| 105 | Dallas Cnty | R | 175,728 | 127,590 | 95,900 | 51.1 | 24.1 | 39.2 | -15.1 | 61.4 | 8091 | 4.83 | -12,082 | -11.19 | -16.02 |
| 51 | Austin Area | D | 175,709 | 128,793 | 98,320 | 41.5 | 44.0 | 56.2 | -12.2 | 78.3 | 8072 | 4.82 | -9,662 | -8.95 | -13.76 |
| 29 | Houston Suburbs | R | 175,700 | 124,171 | 116,165 | 57.5 | 17.4 | 23.2 | -5.8 | 74.9 | 8063 | 4.81 | 8,183 | 7.58 | 2.77 |
| 123 | Bexar | D | 175,674 | 135,763 | 119,930 | 30.6 | 62.3 | 66.5 | -4.2 | 93.7 | 8037 | 4.79 | 11,948 | 11.06 | 6.27 |
| 130 | Houston | R | 175,532 | 122,108 | 119,770 | 71.6 | 11.6 | 17.7 | -6.2 | 65.3 | 7895 | 4.71 | 11,788 | 10.92 | 6.21 |
| 47 | Austin Area | R | 175,314 | 127,689 | 125,095 | 80.3 | 12.3 | 12.6 | -0.3 | 97.7 | 7677 | 4.58 | 17,113 | 15.85 | 11.27 |
| 131 | Houston | D | 175,227 | 121,368 | 93,535 | 13.2 | 24.0 | 41.2 | -17.2 | 58.3 | 7590 | 4.53 | -14,447 | -13.38 | -17.91 |
| 122 | Bexar | R | 175,184 | 128,725 | 124,270 | 64.8 | 23.4 | 27.8 | -4.3 | 84.4 | 7547 | 4.50 | 16,288 | 15.08 | 10.58 |
| 120 | Bexar | D | 175,132 | 124,829 | 114,810 | 30.6 | 34.1 | 42.2 | -8.1 | 80.9 | 7495 | 4.47 | 6,828 | 6.32 | 1.85 |
| 121 | Bexar | R | 174,867 | 133,224 | 128,905 | 61.0 | 26.7 | 31.4 | -4.6 | 85.2 | 7230 | 4.31 | 20,923 | 19.38 | 15.06 |
| 124 | Bexar | D | 174,795 | 120,503 | 115,090 | 24.8 | 62.4 | 66.0 | -3.6 | 94.6 | 7158 | 4.27 | 7,108 | 6.58 | 2.31 |
| 125 | Bexar | D | 174,549 | 125,158 | 115,800 | 26.3 | 64.3 | 69.1 | -4.8 | 93.1 | 6912 | 4.12 | 7,818 | 7.24 | 3.12 |
| 146 | Houston | D | 174,485 | 130,444 | 97,195 | 24.7 | 11.2 | 27.3 | -16.1 | 41.0 | 6848 | 4.09 | -10,787 | -9.99 | -14.07 |
| 44 | Central Texas | R | 174,451 | 126,713 | 125,720 | 60.9 | 29.7 | 32.7 | -3.0 | 90.9 | 6814 | 4.06 | 17,738 | 16.43 | 12.36 |
| 134 | Houston | R | 174,421 | 143,575 | 130,040 | 74.7 | 11.0 | 13.3 | -2.3 | 82.6 | 6784 | 4.05 | 22,058 | 20.43 | 16.38 |
| 87 | West Texas | R | 174,343 | 125,360 | 109,320 | 65.0 | 21.8 | 29.7 | -7.9 | 73.3 | 6706 | 4.00 | 1,338 | 1.24 | -2.76 |
| 109 | Dallas Cnty | D | 174,223 | 122,347 | 112,780 | 23.4 | 11.4 | 20.0 | -8.6 | 57.0 | 6586 | 3.93 | 4,798 | 4.44 | 0.51 |
| 25 | Houston Suburbs | R | 174,168 | 129,041 | 121,250 | 62.4 | 20.8 | 27.4 | -6.6 | 75.9 | 6531 | 3.90 | 13,268 | 12.29 | 8.39 |
| 129 | Houston | R | 174,127 | 130,457 | 121,280 | 62.9 | 13.6 | 20.4 | -6.8 | 66.5 | 6490 | 3.87 | 13,298 | 12.32 | 8.44 |
| 83 | West Texas | R | 173,918 | 127,906 | 123,330 | 67.1 | 24.9 | 28.1 | -3.2 | 88.8 | 6281 | 3.75 | 15,348 | 14.21 | 10.47 |
| 2 | Northeast TX | R | 173,869 | 130,806 | 124,825 | 85.1 | 5.5 | 10.0 | -4.5 | 55.2 | 6232 | 3.72 | 16,843 | 15.60 | 11.88 |
| 34 | S Tex RG Valley | D | 173,149 | 125,896 | 117,465 | 28.0 | 64.6 | 67.7 | -3.1 | 95.4 | 5512 | 3.29 | 9,483 | 8.78 | 5.49 |
| 138 | Houston | R | 173,059 | 124,435 | 98,420 | 50.3 | 22.3 | 41.3 | -19.0 | 54.0 | 5422 | 3.23 | -9,562 | -8.86 | -12.09 |
| 48 | Austin Area | D | 173,008 | 135,585 | 127,810 | 74.4 | 16.7 | 20.4 | -3.7 | 81.9 | 5371 | 3.20 | 19,828 | 18.36 | 15.16 |
| 132 | Houston | R | 172,973 | 117,666 | 109,150 | 52.4 | 20.6 | 33.0 | -12.4 | 62.5 | 5336 | 3.18 | 1,168 | 1.08 | -2.10 |
| 104 | Dallas Cnty | D | 172,784 | 115,035 | 78,780 | 25.3 | 51.7 | 69.2 | -17.5 | 74.7 | 5147 | 3.07 | -29,202 | -27.04 | -30.11 |
| 135 | Houston | R | 172,422 | 121,136 | 99,750 | 50.0 | 18.2 | 28.5 | -10.3 | 64.0 | 4785 | 2.85 | -8,232 | -7.62 | -10.48 |
| 114 | Dallas Cnty | R | 172,330 | 130,817 | 105,540 | 68.2 | 11.0 | 24.2 | -13.2 | 45.6 | 4693 | 2.80 | -2,442 | -2.26 | -5.06 |
| 128 | Houston | R | 172,221 | 124,645 | 116,020 | 66.4 | 17.1 | 25.0 | -7.9 | 68.5 | 4584 | 2.73 | 8,038 | 7.44 | 4.71 |
| 21 | Southeast TX | R | 172,180 | 130,308 | 121,165 | 82.0 | 5.2 | 9.3 | -4.1 | 55.7 | 4543 | 2.71 | 13,383 | 12.39 | 9.68 |
| 67 | DFW Suburbs | R | 172,141 | 126,368 | 111,250 | 70.1 | 7.5 | 13.9 | -6.4 | 54.0 | 4504 | 2.69 | 3,268 | 3.03 | 0.34 |
| 89 | DFW Suburbs | R | 172,138 | 118,380 | 116,895 | 72.4 | 8.9 | 13.0 | -4.2 | 68.0 | 4501 | 2.68 | 8,913 | 8.25 | 5.57 |

Table 7 - Page 1 of 4

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 33 | DFW Suburbs | R | 172,135 | 119,518 | 115,655 | 77.9 | 8.5 | 13.5 | -4.9 | 63.5 | 4498 | 2.68 | 7,673 | 7.11 | 4.42 |
| 70 | DFW Suburbs | R | 172,135 | 117,432 | 110,995 | 75.3 | 10.0 | 15.9 | -5.9 | 62.9 | 4498 | 2.68 | 3,013 | 2.79 | 0.11 |
| 66 | DFW Suburbs | R | 172,129 | 130,796 | 113,390 | 69.7 | 6.0 | 9.1 | -3.1 | 65.8 | 4492 | 2.68 | 5,408 | 5.01 | 2.33 |
| 19 | Southeast TX | R | 171,969 | 131,682 | 128,705 | 82.5 | 3.7 | 6.3 | -2.6 | 58.3 | 4332 | 2.58 | 20,723 | 19.19 | 16.61 |
| 107 | Dallas Cnty | R | 171,872 | 123,986 | 108,045 | 57.9 | 15.6 | 28.9 | -13.4 | 53.8 | 4235 | 2.53 | 63 | 0.06 | -2.47 |
| 31 | S Tex RG Valley | D | 171,858 | 121,699 | 104,285 | 23.1 | 73.9 | 77.7 | -3.8 | 95.1 | 4221 | 2.52 | -3,697 | -3.42 | -5.94 |
| 115 | Dallas Cnty | R | 171,802 | 127,352 | 100,760 | 58.5 | 16.7 | 24.4 | -7.8 | 68.2 | 4165 | 2.48 | -7,222 | -6.69 | -9.17 |
| 116 | Bexar | D | 171,463 | 132,823 | 115,470 | 32.3 | 57.1 | 59.9 | -2.8 | 95.3 | 3826 | 2.28 | 7,488 | 6.93 | 4.65 |
| 60 | West Texas | R | 171,429 | 131,870 | 127,825 | 86.9 | 9.2 | 11.8 | -2.6 | 78.0 | 3792 | 2.26 | 19,843 | 18.38 | 16.11 |
| 113 | Dallas Cnty | R | 171,418 | 120,834 | 106,040 | 53.5 | 15.3 | 26.0 | -10.8 | 58.6 | 3781 | 2.26 | -1,942 | -1.80 | -4.05 |
| 133 | Houston | R | 171,401 | 135,423 | 114,530 | 70.2 | 9.5 | 14.7 | -5.2 | 64.6 | 3764 | 2.25 | 6,548 | 6.06 | 3.82 |
| 137 | Houston | D | 171,079 | 127,834 | 64,375 | 32.5 | 22.0 | 51.5 | -29.6 | 42.6 | 3442 | 2.05 | -43,607 | -40.38 | -42.44 |
| 103 | Dallas Cnty | D | 170,948 | 121,837 | 71,970 | 39.0 | 42.7 | 64.3 | -21.7 | 66.3 | 3311 | 1.98 | -36,012 | -33.35 | -35.33 |
| 148 | Houston | D | 170,811 | 125,873 | 91,615 | 40.1 | 43.5 | 61.1 | -17.6 | 71.2 | 3174 | 1.89 | -16,367 | -15.16 | -17.05 |
| 140 | Houston | D | 170,732 | 112,332 | 69,415 | 17.2 | 58.5 | 75.8 | -17.2 | 77.3 | 3095 | 1.85 | -38,567 | -35.72 | -37.56 |
| 149 | Houston | D | 170,702 | 121,535 | 89,230 | 27.0 | 19.1 | 33.8 | -14.7 | 56.6 | 3065 | 1.83 | -18,752 | -17.37 | -19.19 |
| 13 | Central Texas | R | 170,617 | 131,129 | 123,515 | 75.2 | 9.5 | 15.9 | -6.4 | 59.7 | 2980 | 1.78 | 15,533 | 14.38 | 12.61 |
| 72 | West Texas | R | 170,479 | 130,771 | 123,075 | 64.6 | 27.6 | 32.3 | -4.8 | 85.3 | 2842 | 1.70 | 15,093 | 13.98 | 12.28 |
| 99 | Tarrent Cnty | R | 170,473 | 125,722 | 116,830 | 74.7 | 14.7 | 20.1 | -5.4 | 73.1 | 2836 | 1.69 | 8,848 | 8.19 | 6.50 |
| 18 | Southeast TX | R | 169,888 | 132,877 | 126,560 | 71.3 | 8.1 | 14.2 | -6.1 | 57.0 | 2251 | 1.34 | 18,578 | 17.20 | 15.86 |
| 81 | West Texas | R | 169,684 | 120,535 | 108,980 | 51.8 | 39.0 | 46.9 | -7.9 | 83.2 | 2047 | 1.22 | 998 | 0.92 | -0.30 |
| 43 | S Tex RG Valley | R | 169,564 | 124,492 | 120,575 | 35.8 | 57.7 | 59.8 | -2.1 | 96.5 | 1927 | 1.15 | 12,593 | 11.66 | 10.51 |
| 126 | Houston | R | 169,256 | 123,014 | 99,335 | 51.8 | 17.0 | 26.8 | -9.9 | 63.2 | 1619 | 0.97 | -8,647 | -8.01 | -8.97 |
| 58 | Central Texas | R | 169,146 | 123,826 | 118,105 | 84.2 | 8.7 | 14.9 | -6.1 | 58.8 | 1509 | 0.90 | 10,123 | 9.37 | 8.47 |
| 37 | S Tex RG Valley | D | 169,088 | 113,454 | 78,885 | 15.5 | 81.5 | 87.1 | -5.6 | 93.6 | 1451 | 0.87 | -29,097 | -26.95 | -27.81 |
| 36 | S Tex RG Valley | D | 168,963 | 110,963 | 76,060 | 11.9 | 86.0 | 90.8 | -4.8 | 94.7 | 1326 | 0.79 | -31,922 | -29.56 | -30.35 |
| 97 | Tarrent Cnty | R | 168,869 | 131,311 | 122,870 | 70.5 | 9.8 | 15.7 | -5.9 | 62.3 | 1232 | 0.73 | 14,888 | 13.79 | 13.05 |
| 41 | S Tex RG Valley | D | 168,776 | 115,033 | 88,365 | 17.9 | 75.7 | 80.4 | -4.6 | 94.2 | 1139 | 0.68 | -19,617 | -18.17 | -18.85 |
| 150 | Houston | R | 168,735 | 120,462 | 109,725 | 66.0 | 12.3 | 21.0 | -8.7 | 58.7 | 1098 | 0.65 | 1,743 | 1.61 | 0.96 |
| 11 | Northeast TX | R | 168,699 | 128,086 | 118,640 | 72.2 | 5.7 | 13.9 | -8.3 | 40.6 | 1062 | 0.63 | 10,658 | 9.87 | 9.24 |
| 117 | Bexar | R | 168,692 | 117,126 | 111,045 | 32.3 | 60.9 | 58.8 | 2.1 | 103.6 | 1055 | 0.63 | 3,063 | 2.84 | 2.21 |
| 40 | S Tex RG Valley | D | 168,662 | 108,086 | 79,875 | 8.2 | 88.4 | 92.1 | -3.8 | 95.9 | 1025 | 0.61 | -28,107 | -26.03 | -26.64 |
| 39 | S Tex RG Valley | D | 168,659 | 110,751 | 85,015 | 14.6 | 78.9 | 88.0 | -9.1 | 89.7 | 1022 | 0.61 | -22,967 | -21.27 | -21.88 |
| 35 | S Tex RG Valley | D | 168,627 | 109,154 | 77,585 | 18.6 | 78.9 | 85.1 | -6.2 | 92.7 | 990 | 0.59 | -30,397 | -28.15 | -28.74 |
| 4 | DFW Suburbs | R | 168,429 | 123,603 | 117,715 | 81.5 | 6.3 | 11.7 | -5.4 | 53.6 | 792 | 0.47 | 9,733 | 9.01 | 8.54 |
| 38 | S Tex RG Valley | D | 168,214 | 110,865 | 92,195 | 13.5 | 80.2 | 86.7 | -6.4 | 92.6 | 577 | 0.34 | -15,787 | -14.62 | -14.96 |
| 84 | West Texas | R | 167,970 | 128,898 | 124,075 | 58.7 | 28.0 | 30.2 | -2.2 | 92.8 | 333 | 0.20 | 16,093 | 14.90 | 14.70 |
| 54 | Central Texas | R | 167,736 | 117,164 | 112,385 | 51.6 | 15.8 | 17.6 | -1.9 | 89.5 | 99 | 0.06 | 4,403 | 4.08 | 4.02 |
| 42 | S Tex RG Valley | D | 167,668 | 111,699 | 84,125 | 5.4 | 91.2 | 95.0 | -3.9 | 95.9 | 31 | 0.02 | -23,857 | -22.09 | -22.11 |
| 45 | Austin Area | R | 167,604 | 126,549 | 124,330 | 66.7 | 25.5 | 30.0 | -4.6 | 84.8 | -33 | -0.02 | 16,348 | 15.14 | 15.16 |
| 64 | DFW Suburbs | R | 167,588 | 129,175 | 116,875 | 75.0 | 10.1 | 16.6 | -6.5 | 60.8 | -49 | -0.03 | 8,893 | 8.24 | 8.26 |
| 110 | Dallas Cnty | D | 167,508 | 111,827 | 83,885 | 14.6 | 24.9 | 45.5 | -20.6 | 54.7 | -129 | -0.08 | -24,097 | -22.32 | -22.24 |

Table 7 - Page 2 of 4

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | Area of State | Party | Total | VAP | CVAP | PCT Anglo | PCT HCVAP | PCT HVAP | %HVAP - %HCVAP | %HCVAP/ %HVAP | TPOP Deviation | %TPOP Deviation | CVAP Deviation | % CVAP Deviation | % CVAP Dev - % TPOP Dev |
| 94 | Tarrent Cnty | R | 167,374 | 125,516 | 114,195 | 69.8 | 10.2 | 15.3 | -5.2 | 66.3 | -263 | -0.16 | 6,213 | 5.75 | 5.91 |
| 15 | Houston Suburbs | R | 167,349 | 120,450 | 116,690 | 81.8 | 7.4 | 13.5 | -6.1 | 55.0 | -288 | -0.17 | 8,708 | 8.06 | 8.24 |
| 63 | DFW Suburbs | R | 167,337 | 115,634 | 113,605 | 80.8 | 8.0 | 13.1 | -5.1 | 61.2 | -300 | -0.18 | 5,623 | 5.21 | 5.39 |
| 49 | Austin Area | D | 167,309 | 144,371 | 130,085 | 73.1 | 14.3 | 21.6 | -7.3 | 66.2 | -328 | -0.20 | 22,103 | 20.47 | 20.66 |
| 143 | Houston | D | 167,215 | 113,877 | 84,625 | 23.7 | 53.0 | 69.4 | -16.4 | 76.4 | -422 | -0.25 | -23,357 | -21.63 | -21.38 |
| 32 | S Tex RG Valley | R | 167,074 | 126,072 | 124,080 | 46.8 | 44.2 | 45.9 | -1.6 | 96.5 | -563 | -0.34 | 16,098 | 14.91 | 15.24 |
| 112 | Dallas Cnty | R | 167,051 | 120,192 | 97,965 | 54.9 | 14.8 | 26.3 | -11.5 | 56.4 | -586 | -0.35 | -10,017 | -9.28 | -8.93 |
| 111 | Dallas Cnty | D | 166,963 | 118,393 | 103,410 | 24.2 | 15.1 | 25.5 | -10.3 | 59.4 | -674 | -0.40 | -4,572 | -4.23 | -3.83 |
| 71 | West Texas | R | 166,924 | 127,097 | 123,650 | 71.2 | 17.9 | 20.1 | -2.1 | 89.4 | -713 | -0.43 | 15,668 | 14.51 | 14.94 |
| 73 | Bexar | R | 166,721 | 127,882 | 126,130 | 79.7 | 16.6 | 19.8 | -3.3 | 83.6 | -918 | -0.55 | 18,148 | 16.81 | 17.35 |
| 9 | Northeast TX | R | 166,719 | 125,947 | 121,420 | 75.8 | 2.5 | 6.9 | -4.4 | 35.8 | -918 | -0.55 | 13,438 | 12.44 | 12.99 |
| 16 | Houston Suburbs | R | 166,647 | 122,271 | 108,180 | 80.7 | 9.3 | 21.1 | -11.8 | 44.2 | -990 | -0.59 | 198 | 0.18 | 0.77 |
| 50 | Austin Area | D | 166,516 | 124,252 | 110,735 | 57.5 | 17.7 | 25.3 | -7.6 | 69.9 | -1121 | -0.67 | 2,753 | 2.55 | 3.22 |
| 141 | Houston | D | 166,498 | 113,951 | 92,390 | 13.5 | 18.2 | 37.6 | -19.4 | 48.4 | -1139 | -0.68 | -15,592 | -14.44 | -13.76 |
| 46 | Austin Area | D | 166,410 | 118,539 | 94,335 | 41.6 | 24.6 | 41.6 | -16.9 | 59.3 | -1227 | -0.73 | -13,647 | -12.64 | -11.91 |
| 30 | Central Texas | R | 166,022 | 124,729 | 121,220 | 59.0 | 31.8 | 35.2 | -3.4 | 90.4 | -1615 | -0.96 | 13,238 | 12.26 | 13.22 |
| 52 | Austin Area | R | 165,994 | 114,146 | 111,445 | 62.8 | 19.6 | 26.7 | -7.1 | 73.5 | -1643 | -0.98 | 3,463 | 3.21 | 4.19 |
| 1 | Northeast TX | R | 165,823 | 125,927 | 122,470 | 75.1 | 3.1 | 5.8 | -2.7 | 53.5 | -1814 | -1.08 | 14,488 | 13.42 | 14.50 |
| 65 | DFW Suburbs | R | 165,742 | 124,977 | 109,350 | 62.3 | 9.8 | 18.6 | -8.8 | 52.5 | -1895 | -1.13 | 1,368 | 1.27 | 2.40 |
| 86 | West Texas | R | 165,183 | 121,555 | 115,915 | 76.4 | 16.5 | 22.3 | -5.8 | 73.9 | -2454 | -1.46 | 7,933 | 7.35 | 8.81 |
| 3 | Houston Suburbs | R | 164,955 | 119,595 | 109,760 | 75.4 | 9.7 | 20.0 | -10.3 | 48.5 | -2682 | -1.60 | 1,778 | 1.65 | 3.25 |
| 96 | Tarrent Cnty | R | 164,930 | 113,924 | 109,035 | 65.5 | 10.1 | 15.2 | -5.1 | 66.5 | -2707 | -1.61 | 1,053 | 0.98 | 2.59 |
| 101 | Tarrent Cnty | D | 164,664 | 110,209 | 92,990 | 35.5 | 19.7 | 32.5 | -12.8 | 60.6 | -2973 | -1.77 | -14,992 | -13.88 | -12.11 |
| 145 | Houston | D | 164,574 | 116,918 | 83,645 | 28.4 | 55.6 | 69.8 | -14.2 | 79.7 | -3063 | -1.83 | -24,337 | -22.54 | -20.71 |
| 118 | Bexar | D | 164,436 | 116,859 | 106,575 | 28.1 | 67.1 | 68.7 | -1.6 | 97.6 | -3201 | -1.91 | -1,407 | -1.30 | 0.61 |
| 57 | Southeast TX | R | 164,418 | 124,630 | 118,140 | 72.8 | 7.2 | 13.0 | -5.8 | 55.5 | -3219 | -1.92 | 10,158 | 9.41 | 11.33 |
| 136 | Austin Area | R | 164,376 | 116,361 | 113,740 | 72.8 | 12.9 | 16.3 | -3.4 | 79.1 | -3261 | -1.95 | 5,758 | 5.33 | 7.28 |
| 98 | Tarrent Cnty | R | 164,081 | 114,953 | 114,875 | 83.7 | 6.7 | 9.8 | -3.1 | 68.8 | -3556 | -2.12 | 6,893 | 6.38 | 8.50 |
| 127 | Houston | R | 163,983 | 115,865 | 114,290 | 67.1 | 12.4 | 18.1 | -5.7 | 68.6 | -3654 | -2.18 | 6,308 | 5.84 | 8.02 |
| 56 | Central Texas | R | 163,869 | 123,411 | 117,985 | 72.6 | 12.4 | 17.8 | -5.4 | 69.7 | -3768 | -2.25 | 10,003 | 9.26 | 11.51 |
| 23 | Houston Suburbs | R | 163,720 | 123,736 | 111,960 | 59.8 | 16.6 | 22.7 | -6.1 | 73.2 | -3917 | -2.34 | 3,978 | 3.68 | 6.02 |
| 59 | Central Texas | R | 163,609 | 122,193 | 118,030 | 75.9 | 11.4 | 15.6 | -4.2 | 73.1 | -4028 | -2.40 | 10,048 | 9.31 | 11.71 |
| 17 | Central Texas | R | 163,480 | 121,295 | 112,125 | 61.1 | 27.0 | 33.4 | -6.4 | 80.9 | -4157 | -2.48 | 4,143 | 3.84 | 6.32 |
| 82 | West Texas | R | 163,234 | 118,623 | 113,415 | 59.3 | 28.6 | 35.2 | -6.6 | 81.2 | -4403 | -2.63 | 5,433 | 5.03 | 7.66 |
| 108 | Dallas Cnty | R | 163,233 | 133,667 | 122,505 | 74.3 | 13.6 | 19.5 | -6.0 | 69.4 | -4404 | -2.63 | 14,523 | 13.45 | 16.08 |
| 14 | Central Texas | R | 163,187 | 131,479 | 114,485 | 68.6 | 14.1 | 21.0 | -6.9 | 67.2 | -4450 | -2.65 | 6,503 | 6.02 | 8.68 |
| 10 | DFW Suburbs | R | 163,063 | 116,978 | 111,680 | 75.6 | 13.1 | 18.7 | -5.5 | 70.4 | -4574 | -2.73 | 3,698 | 3.42 | 6.15 |
| 53 | West Texas | R | 162,897 | 127,381 | 123,515 | 72.2 | 23.1 | 26.8 | -3.7 | 86.3 | -4740 | -2.83 | 15,533 | 14.38 | 17.21 |
| 91 | Tarrent Cnty | R | 162,838 | 119,048 | 108,845 | 75.9 | 10.9 | 18.2 | -7.2 | 60.2 | -4799 | -2.86 | 863 | 0.80 | 3.66 |
| 24 | Houston Suburbs | R | 162,685 | 118,491 | 116,260 | 74.8 | 11.3 | 15.6 | -4.3 | 72.3 | -4952 | -2.95 | 10,278 | 9.52 | 12.47 |
| 74 | S Tex RG Valley | D | 162,357 | 115,236 | 91,345 | 24.6 | 69.4 | 76.6 | -7.3 | 90.5 | -5280 | -3.15 | -16,637 | -15.41 | -12.26 |
| 92 | Tarrent Cnty | R | 162,326 | 126,290 | 116,980 | 70.3 | 9.6 | 14.5 | -4.9 | 66.1 | -5311 | -3.17 | 8,998 | 8.33 | 11.50 |

Table 7 - Page 3 of 4

| A Dist | B Area of State | C Party | D Total | E VAP | F CVAP | G PCT Anglo | H PCT HCVAP | I PCT HVAP | J %HVAP - %HCVAP | K %HCVAP/ %HVAP | L TPOP Deviation | M %TPOP Deviation | N CVAP Deviation | O % CVAP Deviation | P % CVAP Dev - % TPOP Dev |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | Central Texas | R | 162,176 | 119,755 | 116,635 | 64.4 | 14.9 | 19.4 | -4.5 | 76.8 | -5461 | -3.26 | 8,653 | 8.01 | 11.27 |
| 93 | Tarrent Cnty | R | 162,161 | 113,584 | 103,455 | 64.1 | 14.8 | 22.8 | -8.0 | 65.0 | -5476 | -3.27 | -4,527 | -4.19 | -0.93 |
| 80 | S Tex RG Valley | D | 161,949 | 106,402 | 86,650 | 15.5 | 78.7 | 86.1 | -7.4 | 91.4 | -5688 | -3.39 | -21,332 | -19.76 | -16.36 |
| 106 | DFW Suburbs | R | 161,947 | 110,568 | 107,290 | 76.1 | 8.8 | 14.7 | -5.9 | 60.1 | -5690 | -3.39 | -692 | -0.64 | 2.75 |
| 22 | Southeast TX | D | 161,930 | 122,897 | 115,525 | 37.0 | 7.7 | 15.7 | -8.0 | 49.0 | -5707 | -3.40 | 7,543 | 6.99 | 10.39 |
| 144 | Houston | D | 161,859 | 108,509 | 75,785 | 34.9 | 50.3 | 69.8 | -19.5 | 72.1 | -5778 | -3.45 | -32,197 | -29.82 | -26.37 |
| 95 | Tarrent Cnty | D | 161,634 | 115,752 | 96,150 | 32.9 | 12.9 | 24.3 | -11.4 | 53.0 | -6003 | -3.58 | -11,832 | -10.96 | -7.38 |
| 100 | Dallas Cnty | D | 161,143 | 117,479 | 97,410 | 29.8 | 18.3 | 33.1 | -14.8 | 55.2 | -6494 | -3.87 | -10,572 | -9.79 | -5.92 |
| 102 | Dallas Cnty | R | 161,136 | 122,520 | 96,850 | 65.0 | 11.3 | 24.1 | -12.8 | 46.8 | -6501 | -3.88 | -11,132 | -10.31 | -6.43 |
| 8 | Central Texas | R | 161,098 | 123,550 | 114,450 | 72.1 | 8.8 | 15.4 | -6.6 | 57.0 | -6539 | -3.90 | 6,468 | 5.99 | 9.89 |
| 7 | Northeast TX | R | 161,039 | 120,296 | 112,255 | 74.7 | 3.9 | 11.2 | -7.3 | 34.9 | -6598 | -3.94 | 4,273 | 3.96 | 7.89 |
| 88 | West Texas | R | 160,896 | 115,622 | 103,670 | 60.9 | 29.4 | 38.9 | -9.5 | 75.7 | -6741 | -4.02 | -4,312 | -3.99 | 0.03 |
| 79 | El Paso | D | 160,658 | 112,399 | 98,435 | 17.0 | 76.7 | 79.9 | -3.2 | 96.0 | -6979 | -4.16 | -9,547 | -8.84 | -4.68 |
| 12 | Central Texas | R | 160,573 | 119,556 | 111,590 | 64.4 | 11.8 | 19.5 | -7.7 | 60.6 | -7064 | -4.21 | 3,608 | 3.34 | 7.56 |
| 68 | West Texas | R | 160,508 | 121,547 | 112,760 | 80.9 | 12.8 | 18.5 | -5.7 | 69.1 | -7129 | -4.25 | 4,778 | 4.42 | 8.68 |
| 77 | El Paso | D | 160,385 | 115,924 | 90,830 | 22.9 | 69.6 | 76.0 | -6.4 | 91.6 | -7252 | -4.33 | -17,152 | -15.88 | -11.56 |
| 28 | Houston Suburbs | R | 160,373 | 107,968 | 100,995 | 53.3 | 15.6 | 20.6 | -5.0 | 75.8 | -7264 | -4.33 | -6,987 | -6.47 | -2.14 |
| 5 | Northeast TX | R | 160,253 | 120,169 | 112,555 | 78.8 | 5.2 | 13.2 | -7.9 | 39.8 | -7384 | -4.40 | 4,573 | 4.23 | 8.64 |
| 85 | Houston Suburbs | R | 160,182 | 113,433 | 102,620 | 48.3 | 27.5 | 35.1 | -7.6 | 78.5 | -7455 | -4.45 | -5,362 | -4.97 | -0.52 |
| 78 | El Paso | D | 160,161 | 111,913 | 98,925 | 31.6 | 58.3 | 64.7 | -6.4 | 90.0 | -7476 | -4.46 | -9,057 | -8.39 | -3.93 |
| 26 | Houston Suburbs | R | 160,091 | 117,247 | 97,320 | 52.2 | 11.6 | 14.9 | -3.3 | 77.8 | -7546 | -4.50 | -10,662 | -9.87 | -5.37 |
| 69 | West Texas | R | 160,087 | 123,063 | 117,450 | 77.2 | 9.7 | 12.9 | -3.2 | 75.3 | -7550 | -4.50 | 9,468 | 8.77 | 13.27 |
| 27 | Houston Suburbs | D | 160,084 | 113,596 | 104,295 | 26.2 | 14.8 | 19.7 | -4.8 | 75.4 | -7553 | -4.51 | -3,687 | -3.41 | 1.09 |
| 62 | Northeast TX | R | 160,023 | 122,203 | 117,530 | 85.0 | 4.2 | 8.6 | -4.4 | 49.0 | -7614 | -4.54 | 9,548 | 8.84 | 13.38 |
| 6 | Northeast TX | R | 160,008 | 119,154 | 109,970 | 70.1 | 6.5 | 14.9 | -8.3 | 44.0 | -7629 | -4.55 | 1,988 | 1.84 | 6.39 |
| 119 | Bexar | D | 159,981 | 114,477 | 106,465 | 28.5 | 58.3 | 62.7 | -4.4 | 93.0 | -7656 | -4.57 | -1,517 | -1.40 | 3.16 |
| 20 | Central Texas | R | 159,816 | 121,754 | 115,395 | 82.8 | 10.3 | 16.6 | -6.2 | 62.4 | -7821 | -4.67 | 7,413 | 6.87 | 11.53 |
| 76 | El Paso | D | 159,752 | 116,389 | 94,705 | 11.2 | 83.5 | 87.3 | -3.7 | 95.7 | -7885 | -4.70 | -13,277 | -12.30 | -7.59 |
| 75 | El Paso | D | 159,691 | 103,209 | 77,455 | 8.9 | 89.0 | 91.8 | -2.8 | 97.0 | -7946 | -4.74 | -30,527 | -28.27 | -23.53 |
| 90 | Tarrent Cnty | D | 159,684 | 105,664 | 71,770 | 27.9 | 49.0 | 70.7 | -21.7 | 69.3 | -7953 | -4.74 | -36,212 | -33.54 | -28.79 |
| 142 | Houston | D | 159,541 | 113,288 | 91,845 | 20.3 | 21.3 | 35.0 | -13.7 | 60.8 | -8096 | -4.83 | -16,137 | -14.94 | -10.11 |

Note: The Indeal CVAP Population is 107,982.  The ideal TPOP Deviation is 16,7637.
Source is Texas Legislative Council at ftp://ftpgis1.tlc.state.tx.us/PlanH358/Reports/Excel/
Note: CVAP data is from 2010 ACS (2005 through 2009

Table 7 - Page 4 of 4

**TABLE 8**
**Texas Regions Using Whole State House Districts**
**Showing Gain or Loss of Districts Using CVAP as Population Base**

| Region of State | Present Districts | Districts Under CVAP | Gain or Loss Under CVAP | Average Pct. Deviation per District |
|---|---|---|---|---|
| Austin and Suburbs | 9 | 9.6 | 0.6 | 6.59 |
| San Antonio and Suburbs | 11 | 11.9 | 0.9 | 8.14 |
| Central Texas | 13 | 14.1 | 1.1 | 8.4 |
| Dallas County | 14 | 12.8 | -1.2 | -8.59 |
| Dallas Suburbs | 12 | 12.7 | 0.7 | 5.94 |
| Tarrant County | 11 | 10.8 | -0.2 | -1.67 |
| Harris County | 24 | 22.1 | -1.9 | -8.11 |
| Houston Suburbs | 11 | 11.2 | 0.2 | 1.66 |
| Northeast Texas | 8 | 8.7 | 0.7 | 8.78 |
| El Paso County | 5 | 4.3 | -0.7 | -14.74 |
| Rio Grande Valley and South Texas | 14 | 12.1 | -1.9 | -13.58 |
| Southeast Texas | 5 | 5.7 | 0.7 | 13.04 |
| West Texas | 13 | 14.1 | 1.1 | 8.78 |
| State Total | 150 | 150.1 | 0.1 | |

**Note:  There are small rounding errors.**

Table 8 - Page 1 of 1

# MAP 1 - TEXAS CVAP ANALYSIS REGIONS
## Using Whole State House Districts



# MAP 2 - TEXAS REGIONS

## Showing Percentage of a District over or Under Using CVAP



**APPENDIX 1**

**LEGAL PAPER - POPULATION DATABASES**

When examining population databases for intrastate redistricting purposes it is important to remember that one may be potentially talking about two sets of data; one used by the state to draw up the plan and possibly another used by the courts to assess "one person one vote." The courts have been clear that population databases in addition to the population database used to judge one person one vote are allowed. The most obvious and prominent example of this is in Hawaii. Hawaii has an interesting factual situation. Because of the large number of military personnel stationed on a variety of Naval, Marine, Army and Air Force installations it is possible with little effort to draw districts which meet the one person one vote standard but only contain a handful of voters. Virtually none of the military personnel in Hawaii are Hawaii voters. Therefore, by grabbing a section of military population that would almost completely constitute a legislative district and including it with a few registered voters, literally a single family could elect a legislator. This is what was referred to in the 19th century as a "rotten borough." As the court stated in *Burns v. Gill*, "if total population were to be the only acceptable criterion upon which legislative representation could be based, in Hawaii grossly absurd and disastrous results would flow... the factors of tourists and the military concentration in particular regions of Oahu... are and apparently will be ever present in Hawaii."[55] (Emphasis added) Hawaii has attempted to solve this problem by requiring that the numbers of permanent residents and registered voters are equalized in the state's districts.

The courts examined this issue in a series of cases beginning with *Burns* v. *Richardson*.[56] In *Richardson* the Supreme Court stated that "we hold the that the present [Hawaii] apportionment satisfies the Equal Protection Clause only because on this record it was found to have produced a distribution of legislators not substantially different from that which would have resulted from the use of a permissible population basis." The Court also observed in a footnote from the same paragraph that the Fourth Circuit in *Ellis v. Mayor & City of Baltimore* had "disapproved a registered voter's basis for apportioning the governing council of Baltimore Maryland. The Court of Appeals held that this basis was permissible only if it yielded results substantially approximating those obtained by use of a total population base."[57]

In the 1980's, a subsequent district court in Hawaii noted the *Ellis* footnote and while conceding that there might be another permissible population base (such as citizen population), registered voters was not such a population base and total population as reported by the census was. As a result, "the plan's [Hawaii's congressional and legislative] failure to replicate the results of a total population-based apportionment creates at least a prima facie showing of invalidity." The court found that once the prima facie case had been made the burden was on the state to justify the deviations.[58] The *Travis* Court did not forbid the policy of equalizing the voters between the districts but still required that it equalize total population as well.

There can be substantial deviations from an equal distribution of persons across districts depending upon the population base used for apportionment. *See Chen v. City of Houston*, (Thomas, J., dissenting) (stating that whether "population" for purposes of apportionment means "total population" or "citizen voting age population" may "be dispositive of whether" the Equal Protection Clause has been violated)[59]; *Garza v. County of Los Angeles*, (Kozinski, J., concurring

and dissenting in part) (recognizing the potential substantive difference between striving for "equality of population" and "equality of voting strength" in the apportionment process, and stating that "[a]pportionment by population can result in unequally weighted votes, while assuring equality in voting power might well call for districts of unequal population.").[60]

The issue raised in these opinions is whether the mandates of equal protection are related to equality of representation or equality of electoral power. The rhetoric of the apportionment revolution of the 1960s was one person one vote. The Supreme Court talked virtually exclusively about equality of votes. This becomes significant only when there is a disconnect between equality of total population and numbers of voters or potential voters (for example, area with large non-citizen populations or other large non-voting groups).

A similar set of issues is implicated by the recent consideration by many states of legislation which would redistribute the census results so as to reallocate prisoners from the prisons where they were held on the census day to the address which they listed as their residence on the day of their incarceration. At first blush such reallocation would appear to be constitutional, particularly since states like Kansas have reallocated college students from their campuses back to their homes in Kansas.[61] However, unlike Kansas, many of the states considering prisoner reallocation have decided not to count out-of-state prisoners at all. This would appear to conflict with the principles set down in the Hawaii cases. As the court noted in the *Travis* case, having received a second congressional seat the state cannot proceed to ignore the population which allowed this to occur.[62] A similar issue would appear to be at work if a state simply removed all of the out-of-state prison population from its redistricting population database. Prison population can have significant effects on state legislative districts particularly in light of the intentional deviation manipulation issues highlighted by *Larios* case. Therefore, we can almost certainly expect litigation of these issues in this redistricting cycle. The ultimate constitutionality of the statutes will most likely depend on the method of the reallocation and whether it creates a discriminatory manipulation of the deviations between the districts.

[55] *Burns v. Gill* 316 F.Supp. 1285, 1293 (D. Haw. 1970).
[56] *Burns* v. *Richardson* 384 U.S. 73 (1966).
[57] *Ellis v. Mayor & City of Baltimore* 352 F.2d 123, 130 (4th Cir. 1965).
[58] *Travis v. King*, 552 F.Supp. 554, 572 (D. Haw. 1982).
[59] *Chen v. City of Houston*,532 U.S. 1046, 2021 (2001) (Thomas, J., dissenting)
[60] *Garza v. County of Los Angeles*,918 F.2d 763, 781 (9th Cir. 1990) (Kozinski, J., concurring and dissenting in part).

**APPENDIX 2**

**Column Descriptions for Table 8**

| Column | Column Header | Explanation |
|---|---|---|
| Column   A | Dist | Texas State House District # |
| Column   B | Area of State | Region of the State |
| Column   C | Party | Political Party of the Incument |
| Column   D | Total | Total 2010 Population (TPOP) |
| Column   E | VAP | Total 2010 Adult Population (VAP) |
| Column   F | CVAP | Total Citizen Voting Age Population |
| Column   G | PCT Anglo | Percent CVAP Anglo |
| Column   H | PCT HCVAP | Percent Hispanic CVAP |
| Column   I | PCT HVAP | Percent Adult Hispanic VAP |
| Column   J | %HVAP - %HCVAP | Column I minus Column H |
| Column   K | %HCVAP/%HVAP | Column H divided by Column I |
| Column   L | TPOP Deviation | Deviation using TPOP |
| Column   M | % TPOP Deviatin | Percent Deviation using TPOP |
| Column   N | CVAP Deviation | Deviation using CVAP |
| Column   O | % CVAP Deviation | Percent Deviation using CVAP |
| Column   P | % CVAP Dev - % TPOP Dev | Column O - Column M |

Red-116
Data: 2009-2013 ACS; 2010 Census
PLANH358   06/21/2013 1:29:25 PM

APPENDIX 3

American Community Survey Special Tabulation
**HOUSE DISTRICTS - PLANH358**

Texas Legislative Council
02/16/15 11:27 AM
Page 1 of 1

| | 2010 Census | | Hispanic CVAP | | Special Tabulation of Citizen Voting Age Population (CVAP) from the 2009-2013 American Community Survey with Margins of Error | | | | | | | | | | |
| | | | | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 165,823 | 125,927 | 122,470 (±2,705) | 4.0 (±0.5) | 18.1 (±1.1) | 0.3 (±0.2) | 0.3(±0.2) | 75.1 (±0.9) | 0.7 (±0.2) | 0.4 (±0.2) | 0.1 (±0.2) | 0.8 (±0.2) | 0.1 (±0.1) | 0.2 (±0.1) |
| 2 | 173,869 | 130,806 | 124,825 (±2,634) | 6.3 (±0.6) | 6.5 (±0.6) | 0.0 (±0.1) | 0.0(±0.1) | 85.1 (±0.8) | 0.7 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) | 0.6 (±0.2) | 0.0 (±0.1) | 0.1 (±0.1) |
| 3 | 164,955 | 119,595 | 109,760 (±3,444) | 12.1 (±1.2) | 9.8 (±1.1) | 0.3 (±0.2) | 0.0(±0.1) | 75.4 (±1.2) | 0.2 (±0.1) | 1.0 (±0.3) | 0.1 (±0.1) | 1.0 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 4 | 168,429 | 123,603 | 117,715 (±2,818) | 7.3 (±0.7) | 8.9 (±0.8) | 0.3 (±0.2) | 0.1(±0.1) | 81.5 (±1.1) | 0.6 (±0.2) | 0.4 (±0.2) | 0.1 (±0.2) | 0.6 (±0.2) | 0.2 (±0.2) | 0.1 (±0.1) |
| 5 | 160,253 | 120,169 | 112,555 (±2,513) | 7.0 (±0.7) | 12.5 (±0.9) | 0.1 (±0.1) | 0.0(±0.1) | 78.8 (±0.9) | 0.6 (±0.2) | 0.3 (±0.2) | 0.0 (±0.1) | 0.5 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) |
| 6 | 160,008 | 119,154 | 109,970 (±2,538) | 8.7 (±0.9) | 19.3 (±1.1) | 0.1 (±0.1) | 0.0(±0.1) | 70.1 (±1.0) | 0.3 (±0.2) | 0.8 (±0.3) | 0.0 (±0.1) | 0.3 (±0.2) | 0.2 (±0.2) | 0.1 (±0.1) |
| 7 | 161,039 | 120,296 | 112,255 (±2,507) | 5.5 (±0.6) | 17.7 (±1.0) | 0.0 (±0.1) | 0.1(±0.2) | 74.7 (±1.1) | 0.5 (±0.2) | 0.8 (±0.3) | 0.0 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.0 (±0.1) |
| 8 | 161,098 | 123,550 | 114,450 (±2,495) | 9.5 (±0.7) | 16.9 (±0.9) | 0.1 (±0.1) | 0.0(±0.1) | 72.1 (±1.0) | 0.4 (±0.1) | 0.4 (±0.2) | 0.0 (±0.1) | 0.4 (±0.2) | 0.0 (±0.1) | 0.1 (±0.1) |
| 9 | 166,719 | 125,947 | 111,680 (±2,473) | 3.5 (±0.5) | 19.6 (±1.1) | 0.1 (±0.1) | 0.0(±0.1) | 75.8 (±0.9) | 0.1 (±0.1) | 0.3 (±0.2) | 0.0 (±0.1) | 0.3 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 10 | 163,063 | 116,978 | 111,680 (±2,473) | 14.0 (±1.1) | 8.6 (±0.8) | 0.1 (±0.1) | 0.1(±0.2) | 75.6 (±0.9) | 0.5 (±0.2) | 0.5 (±0.2) | 0.0 (±0.1) | 0.5 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) |
| 11 | 168,699 | 128,086 | 118,640 (±2,557) | 7.5 (±0.6) | 18.5 (±0.9) | 0.1 (±0.1) | 0.1(±0.1) | 72.2 (±1.0) | 0.4 (±0.2) | 0.7 (±0.2) | 0.0 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.0 (±0.1) |
| 12 | 160,573 | 119,556 | 111,590 (±2,665) | 13.8 (±1.1) | 20.1 (±1.1) | 0.1 (±0.1) | 0.1(±0.1) | 64.4 (±0.9) | 0.3 (±0.2) | 0.6 (±0.2) | 0.1 (±0.1) | 0.4 (±0.2) | 0.1 (±0.1) | 0.0 (±0.1) |
| 13 | 170,617 | 131,129 | 123,515 (±2,668) | 11.3 (±0.9) | 12.4 (±1.0) | 0.1 (±0.1) | 0.1(±0.1) | 75.2 (±0.7) | 0.1 (±0.1) | 0.3 (±0.2) | 0.0 (±0.1) | 0.3 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) |
| 14 | 163,187 | 131,479 | 114,485 (±3,221) | 16.5 (±1.0) | 10.9 (±1.0) | 0.5 (±0.3) | 0.1(±0.1) | 68.6 (±1.4) | 0.3 (±0.1) | 2.4 (±0.4) | 0.0 (±0.1) | 0.4 (±0.1) | 0.2 (±0.2) | 0.0 (±0.1) |
| 15 | 167,349 | 120,450 | 116,690 (±3,258) | 9.9 (±0.9) | 3.6 (±0.6) | 0.2 (±0.1) | 0.1(±0.1) | 81.8 (±1.4) | 0.1 (±0.1) | 3.0 (±0.5) | 0.1 (±0.1) | 0.7 (±0.2) | 0.5 (±0.3) | 0.2 (±0.1) |
| 16 | 166,647 | 122,271 | 108,180 (±3,231) | 11.0 (±1.1) | 6.7 (±0.9) | 0.2 (±0.2) | 0.1(±0.2) | 80.7 (±1.3) | 0.2 (±0.1) | 0.6 (±0.2) | 0.0 (±0.1) | 0.3 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 17 | 163,480 | 121,295 | 115,395 (±2,794) | 28.2 (±1.3) | 9.1 (±0.8) | 0.1 (±0.1) | 0.1(±0.1) | 61.1 (±1.2) | 0.3 (±0.2) | 0.4 (±0.2) | 0.0 (±0.1) | 0.6 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 18 | 169,888 | 132,877 | 126,560 (±3,430) | 10.3 (±0.7) | 17.0 (±1.1) | 0.0 (±0.1) | 0.0(±0.1) | 71.3 (±1.0) | 0.3 (±0.2) | 0.4 (±0.2) | 0.0 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.0 (±0.1) |
| 19 | 171,969 | 131,682 | 128,705 (±2,845) | 4.4 (±0.5) | 11.5 (±0.8) | 0.1 (±0.1) | 0.0(±0.1) | 82.5 (±0.9) | 0.7 (±0.2) | 0.3 (±0.2) | 0.0 (±0.1) | 0.4 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) |
| 20 | 159,816 | 121,754 | 115,395 (±2,504) | 12.1 (±1.0) | 3.6 (±0.5) | 0.1 (±0.1) | 0.0(±0.1) | 82.8 (±0.8) | 0.4 (±0.2) | 0.5 (±0.2) | 0.0 (±0.1) | 0.5 (±0.2) | 0.1 (±0.2) | 0.0 (±0.1) |
| 21 | 172,180 | 130,308 | 121,365 (±2,639) | 7.6 (±0.7) | 7.8 (±0.7) | 0.1 (±0.1) | 0.1(±0.1) | 82.0 (±0.8) | 0.4 (±0.2) | 1.4 (±0.4) | 0.0 (±0.1) | 0.4 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 22 | 161,930 | 122,897 | 115,525 (±2,666) | 9.5 (±0.8) | 49.8 (±1.3) | 0.2 (±0.2) | 0.1(±0.1) | 37.0 (±1.1) | 0.3 (±0.2) | 2.5 (±0.4) | 0.1 (±0.1) | 0.3 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 23 | 163,720 | 123,736 | 111,960 (±2,649) | 17.4 (±1.1) | 19.7 (±1.0) | 0.1 (±0.1) | 0.0(±0.1) | 59.8 (±1.3) | 0.4 (±0.2) | 1.7 (±0.4) | 0.1 (±0.1) | 0.6 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 24 | 162,685 | 118,491 | 118,260 (±2,930) | 13.9 (±1.2) | 7.2 (±0.8) | 0.3 (±0.2) | 0.0(±0.1) | 74.8 (±1.1) | 0.1 (±0.1) | 2.9 (±0.5) | 0.0 (±0.1) | 0.5 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) |
| 25 | 174,168 | 129,041 | 121,250 (±2,832) | 23.4 (±1.3) | 12.1 (±0.9) | 0.1 (±0.1) | 0.1(±0.2) | 62.4 (±1.2) | 0.3 (±0.2) | 1.0 (±0.3) | 0.1 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  All block groups with more than 50% of the population in a district are included in the

Red-116
Data: 2009-2013 ACS; 2010 Census
PLANH358  06/21/2013 1:29:25 PM

American Community Survey Special Tabulation
**HOUSE DISTRICTS - PLANH358**

Texas Legislative Council
02/16/15 11:27 AM
Page 1 of 1

| | 2010 Census | | | Hispanic CVAP | Special Tabulation of Citizen Voting Age Population (CVAP) from the 2009-2013 American Community Survey with Margins of Error | | | | | | | | | |
| | | | | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 160,091 | 117,247 | 97,320 (±2,690) | 14.5 (±1.3) | 10.4 (±1.1) | 0.1 (±0.1) | 0.0(±0.1) | 52.2 (±1.5) | 0.1 (±0.1) | 21.7 (±1.4) | 0.0 (±0.1) | 0.3 (±0.2) | 0.6 (±0.3) | 0.1 (±0.2) |
| 27 | 160,084 | 113,596 | 104,295 (±2,865) | 15.5 (±1.2) | 46.2 (±1.8) | 0.1 (±0.2) | 0.1(±0.2) | 26.2 (±1.1) | 0.2 (±0.2) | 10.9 (±1.3) | 0.0 (±0.1) | 0.2 (±0.2) | 0.1 (±0.1) | 0.3 (±0.2) |
| 28 | 160,373 | 107,968 | 100,995 (±3,011) | 15.3 (±1.3) | 16.1 (±1.6) | 0.1 (±0.1) | 0.1(±0.1) | 53.3 (±1.6) | 0.1 (±0.1) | 13.9 (±1.3) | 0.0 (±0.1) | 0.3 (±0.2) | 0.5 (±0.2) | 0.2 (±0.2) |
| 29 | 175,700 | 124,171 | 116,165 (±2,991) | 20.0 (±1.5) | 13.7 (±1.3) | 0.1 (±0.1) | 0.1(±0.1) | 57.5 (±1.3) | 0.4 (±0.2) | 7.3 (±0.8) | 0.0 (±0.1) | 0.4 (±0.2) | 0.2 (±0.1) | 0.2 (±0.2) |
| 30 | 166,022 | 124,729 | 121,220 (±2,579) | 33.7 (±1.3) | 5.1 (±0.6) | 0.1 (±0.1) | 0.2(±0.2) | 59.0 (±1.0) | 0.1 (±0.1) | 0.8 (±0.2) | 0.0 (±0.1) | 0.8 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 31 | 171,858 | 121,699 | 104,285 (±2,886) | 75.1 (±1.5) | 1.2 (±0.2) | 0.0 (±0.1) | 0.0(±0.1) | 23.1 (±1.1) | 0.2 (±0.2) | 0.2 (±0.2) | 0.0 (±0.1) | 0.2 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) |
| 32 | 167,074 | 126,072 | 124,080 (±2,920) | 46.1 (±1.5) | 4.3 (±0.5) | 0.1 (±0.1) | 0.0(±0.1) | 46.8 (±1.2) | 0.3 (±0.1) | 1.7 (±0.3) | 0.0 (±0.1) | 0.4 (±0.2) | 0.3 (±0.1) | 0.1 (±0.1) |
| 33 | 172,135 | 119,518 | 115,655 (±2,731) | 9.9 (±0.9) | 6.1 (±0.7) | 0.2 (±0.2) | 0.1(±0.1) | 77.9 (±1.1) | 0.4 (±0.2) | 3.9 (±0.6) | 0.1 (±0.1) | 0.6 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) |
| 34 | 173,149 | 125,896 | 117,465 (±3,003) | 67.4 (±1.6) | 3.4 (±0.5) | 0.0 (±0.1) | 0.0(±0.1) | 28.0 (±1.0) | 0.2 (±0.2) | 0.5 (±0.2) | 0.1 (±0.1) | 0.2 (±0.2) | 0.1 (±0.2) | 0.0 (±0.2) |
| 35 | 168,627 | 109,154 | 77,585 (±2,538) | 80.1 (±1.7) | 0.4 (±0.2) | 0.0 (±0.1) | 0.0(±0.1) | 18.6 (±1.3) | 0.0 (±0.1) | 0.6 (±0.3) | 0.0 (±0.1) | 0.1 (±0.2) | 0.1 (±0.1) | 0.0 (±0.1) |
| 36 | 168,963 | 110,963 | 76,060 (±2,839) | 87.1 (±1.5) | 0.4 (±0.2) | 0.0 (±0.2) | 0.0(±0.2) | 11.9 (±1.1) | 0.1 (±0.2) | 0.4 (±0.2) | 0.0 (±0.2) | 0.1 (±0.2) | 0.0 (±0.2) | 0.0 (±0.2) |
| 37 | 169,088 | 113,454 | 78,885 (±2,323) | 83.7 (±1.3) | 0.4 (±0.1) | 0.0 (±0.1) | 0.0(±0.2) | 15.5 (±1.1) | 0.2 (±0.2) | 0.2 (±0.2) | 0.0 (±0.2) | 0.1 (±0.2) | 0.0 (±0.2) | 0.0 (±0.2) |
| 38 | 168,214 | 110,865 | 92,195 (±2,979) | 84.7 (±1.5) | 0.4 (±0.2) | 0.0 (±0.1) | 0.0(±0.1) | 13.5 (±1.0) | 0.1 (±0.1) | 1.0 (±0.3) | 0.0 (±0.1) | 0.1 (±0.2) | 0.0 (±0.1) | 0.1 (±0.2) |
| 39 | 168,659 | 110,751 | 85,015 (±2,934) | 84.7 (±1.5) | 0.2 (±0.2) | 0.0 (±0.1) | 0.0(±0.2) | 14.6 (±1.2) | 0.2 (±0.2) | 0.2 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) | 0.0 (±0.2) | 0.0 (±0.1) |
| 40 | 168,662 | 108,086 | 79,875 (±3,099) | 89.3 (±1.6) | 1.4 (±0.3) | 0.1 (±0.2) | 0.0(±0.1) | 8.2 (±0.9) | 0.1 (±0.2) | 0.8 (±0.3) | 0.0 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) |
| 41 | 168,776 | 115,033 | 88,365 (±2,968) | 79.0 (±1.7) | 0.5 (±0.1) | 0.1 (±0.1) | 0.0(±0.1) | 17.9 (±1.1) | 0.1 (±0.1) | 2.2 (±0.5) | 0.0 (±0.1) | 0.1 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) |
| 42 | 167,668 | 111,699 | 84,125 (±2,400) | 93.6 (±0.9) | 0.4 (±0.2) | 0.0 (±0.2) | 0.0(±0.2) | 5.4 (±0.6) | 0.1 (±0.2) | 0.5 (±0.3) | 0.0 (±0.2) | 0.0 (±0.2) | 0.1 (±0.2) | 0.0 (±0.2) |
| 43 | 169,564 | 124,492 | 120,575 (±2,893) | 59.2 (±1.5) | 3.7 (±0.4) | 0.1 (±0.1) | 0.0(±0.1) | 35.8 (±1.0) | 0.1 (±0.1) | 0.6 (±0.2) | 0.0 (±0.1) | 0.4 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) |
| 44 | 174,451 | 126,713 | 125,720 (±2,673) | 30.9 (±1.4) | 5.3 (±0.6) | 0.2 (±0.2) | 0.0(±0.1) | 60.9 (±1.0) | 0.2 (±0.1) | 1.1 (±0.2) | 0.1 (±0.1) | 0.5 (±0.2) | 0.2 (±0.1) | 0.4 (±0.2) |
| 45 | 167,604 | 126,549 | 124,330 (±3,187) | 27.5 (±1.4) | 3.5 (±0.6) | 0.1 (±0.1) | 0.0(±0.1) | 66.7 (±1.1) | 0.4 (±0.2) | 1.0 (±0.2) | 0.0 (±0.1) | 0.5 (±0.2) | 0.2 (±0.1) | 0.1 (±0.1) |
| 46 | 166,410 | 118,539 | 94,335 (±2,518) | 27.2 (±1.5) | 25.3 (±1.4) | 0.3 (±0.2) | 0.2(±0.2) | 41.6 (±1.3) | 0.3 (±0.2) | 4.2 (±0.8) | 0.0 (±0.1) | 0.4 (±0.2) | 0.2 (±0.2) | 0.1 (±0.2) |
| 47 | 175,314 | 127,689 | 125,095 (±2,576) | 12.3 (±0.9) | 1.7 (±0.4) | 0.2 (±0.1) | 0.0(±0.1) | 80.3 (±0.8) | 0.1 (±0.1) | 4.1 (±0.5) | 0.1 (±0.1) | 0.5 (±0.2) | 0.5 (±0.2) | 0.1 (±0.1) |
| 48 | 173,008 | 135,585 | 127,810 (±2,462) | 17.5 (±1.0) | 3.2 (±0.5) | 0.3 (±0.2) | 0.0(±0.1) | 74.4 (±0.7) | 0.3 (±0.1) | 3.3 (±0.5) | 0.1 (±0.1) | 0.4 (±0.2) | 0.5 (±0.2) | 0.1 (±0.1) |
| 49 | 167,309 | 144,371 | 130,085 (±3,439) | 15.5 (±0.9) | 4.6 (±0.6) | 0.3 (±0.1) | 0.1(±0.1) | 73.1 (±0.6) | 0.2 (±0.2) | 4.7 (±0.5) | 0.0 (±0.1) | 0.6 (±0.3) | 0.7 (±0.3) | 0.2 (±0.1) |
| 50 | 166,516 | 124,252 | 110,735 (±2,788) | 19.8 (±1.3) | 11.9 (±1.2) | 0.4 (±0.2) | 0.2(±0.2) | 57.5 (±1.2) | 0.3 (±0.2) | 8.5 (±0.8) | 0.1 (±0.1) | 0.5 (±0.2) | 0.6 (±0.2) | 0.3 (±0.2) |
| 51 | 175,709 | 128,793 | 98,320 (±2,727) | 42.6 (±1.7) | 11.9 (±1.1) | 0.4 (±0.2) | 0.2(±0.2) | 41.5 (±1.3) | 0.3 (±0.2) | 1.9 (±0.4) | 0.0 (±0.1) | 0.5 (±0.2) | 0.3 (±0.2) | 0.3 (±0.2) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  All block groups with more than 50% of the population in a district are included in the

Red-116
Data: 2009-2013 ACS; 2010 Census
PLANH358   06/21/2013 1:29:25 PM

American Community Survey Special Tabulation
**HOUSE DISTRICTS - PLANH358**

Texas Legislative Council
02/16/15 11:27 AM
Page 1 of 1

| | 2010 Census | | Hispanic CVAP | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Special Tabulation of Citizen Voting Age Population (CVAP) from the 2009-2013 American Community Survey with Margins of Error | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
| 52 | 165,994 | 114,146 | 111,445 (±2,924) | 23.2 (±1.4) | 8.9 (±0.9) | 0.5 (±0.2) | 0.0(±0.1) | 62.8 (±1.5) | 0.4 (±0.2) | 3.0 (±0.6) | 0.0 (±0.1) | 0.4 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) |
| 53 | 162,881 | 127,381 | 123,515 (±2,792) | 24.8 (±1.2) | 1.6 (±0.4) | 0.0 (±0.1) | 0.0(±0.1) | 72.2 (±0.9) | 0.3 (±0.1) | 0.3 (±0.2) | 0.0 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 54 | 167,736 | 117,164 | 112,385 (±3,320) | 17.8 (±1.5) | 23.5 (±1.5) | 0.7 (±0.3) | 0.1(±0.1) | 51.6 (±1.5) | 0.6 (±0.2) | 3.0 (±0.5) | 0.8 (±0.3) | 0.3 (±0.1) | 0.9 (±0.3) | 0.7 (±0.3) |
| 55 | 162,176 | 119,755 | 116,635 (±2,783) | 16.0 (±1.0) | 15.5 (±1.0) | 0.5 (±0.2) | 0.2(±0.2) | 64.4 (±1.1) | 0.5 (±0.2) | 1.4 (±0.3) | 0.3 (±0.2) | 0.6 (±0.2) | 0.5 (±0.2) | 0.2 (±0.1) |
| 56 | 163,869 | 123,411 | 117,985 (±2,622) | 14.2 (±1.0) | 10.6 (±0.9) | 0.2 (±0.2) | 0.0(±0.1) | 72.6 (±1.0) | 0.4 (±0.2) | 1.3 (±0.3) | 0.0 (±0.1) | 0.3 (±0.2) | 0.2 (±0.1) | 0.1 (±0.1) |
| 57 | 164,418 | 124,630 | 118,140 (±2,852) | 9.2 (±0.9) | 16.8 (±1.0) | 0.1 (±0.1) | 0.0(±0.1) | 72.8 (±1.0) | 0.3 (±0.1) | 0.3 (±0.2) | 0.0 (±0.1) | 0.4 (±0.2) | 0.0 (±0.1) | 0.1 (±0.1) |
| 58 | 169,146 | 123,826 | 118,105 (±2,666) | 11.3 (±0.9) | 2.6 (±0.5) | 0.1 (±0.1) | 0.0(±0.1) | 84.2 (±0.9) | 0.5 (±0.2) | 0.4 (±0.2) | 0.1 (±0.2) | 0.6 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 59 | 163,609 | 122,193 | 118,030 (±2,640) | 13.1 (±0.9) | 7.8 (±0.7) | 0.2 (±0.2) | 0.1(±0.1) | 75.9 (±0.9) | 0.4 (±0.2) | 0.8 (±0.3) | 0.2 (±0.2) | 0.9 (±0.2) | 0.2 (±0.1) | 0.3 (±0.2) |
| 60 | 171,429 | 131,870 | 127,825 (±2,616) | 9.5 (±0.7) | 1.8 (±0.3) | 0.1 (±0.1) | 0.1(±0.1) | 86.9 (±0.7) | 0.4 (±0.2) | 0.4 (±0.2) | 0.0 (±0.1) | 0.6 (±0.2) | 0.2 (±0.1) | 0.0 (±0.1) |
| 61 | 176,054 | 130,782 | 128,065 (±2,722) | 7.7 (±0.7) | 1.7 (±0.3) | 0.0 (±0.1) | 0.0(±0.1) | 88.5 (±0.7) | 0.9 (±0.2) | 0.5 (±0.2) | 0.0 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.0 (±0.1) |
| 62 | 160,023 | 122,203 | 117,530 (±2,410) | 5.7 (±0.6) | 6.0 (±0.6) | 0.2 (±0.2) | 0.0(±0.1) | 85.0 (±0.7) | 1.1 (±0.2) | 0.6 (±0.1) | 0.1 (±0.1) | 1.0 (±0.3) | 0.1 (±0.1) | 0.1 (±0.1) |
| 63 | 167,337 | 115,634 | 113,605 (±2,348) | 9.8 (±0.8) | 4.1 (±0.6) | 0.2 (±0.2) | 0.2(±0.2) | 80.8 (±0.9) | 0.4 (±0.2) | 3.5 (±0.5) | 0.1 (±0.1) | 0.7 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) |
| 64 | 167,588 | 129,175 | 116,875 (±2,745) | 11.5 (±0.9) | 9.2 (±0.8) | 0.5 (±0.2) | 0.1(±0.1) | 75.0 (±1.0) | 0.3 (±0.1) | 1.9 (±0.4) | 0.1 (±0.1) | 0.8 (±0.2) | 0.4 (±0.2) | 0.3 (±0.2) |
| 65 | 165,742 | 124,977 | 109,350 (±2,600) | 12.6 (±1.0) | 13.8 (±1.2) | 0.7 (±0.3) | 0.1(±0.1) | 62.3 (±1.4) | 0.3 (±0.2) | 8.5 (±0.8) | 0.1 (±0.1) | 0.8 (±0.2) | 0.3 (±0.2) | 0.4 (±0.2) |
| 66 | 172,129 | 130,796 | 113,390 (±2,427) | 7.2 (±0.7) | 8.9 (±0.9) | 0.2 (±0.2) | 0.1(±0.2) | 69.7 (±1.0) | 0.4 (±0.2) | 12.1 (±0.9) | 0.1 (±0.1) | 0.7 (±0.2) | 0.6 (±0.2) | 0.1 (±0.1) |
| 67 | 172,141 | 126,368 | 111,250 (±2,433) | 8.9 (±0.9) | 7.3 (±0.9) | 0.2 (±0.2) | 0.0(±0.1) | 70.1 (±1.0) | 0.5 (±0.2) | 11.5 (±0.9) | 0.2 (±0.2) | 0.5 (±0.2) | 0.7 (±0.2) | 0.2 (±0.2) |
| 68 | 160,508 | 121,547 | 112,760 (±2,116) | 13.6 (±0.7) | 3.8 (±0.4) | 0.2 (±0.2) | 0.0(±0.1) | 80.9 (±0.8) | 0.5 (±0.2) | 0.4 (±0.2) | 0.1 (±0.1) | 0.6 (±0.2) | 0.1 (±0.1) | 0.0 (±0.1) |
| 69 | 160,087 | 123,063 | 117,450 (±2,316) | 11.1 (±0.7) | 8.5 (±0.7) | 0.3 (±0.2) | 0.0(±0.1) | 77.2 (±0.9) | 0.6 (±0.2) | 1.3 (±0.3) | 0.0 (±0.1) | 0.7 (±0.2) | 0.2 (±0.2) | 0.1 (±0.2) |
| 70 | 172,135 | 117,432 | 110,995 (±2,630) | 11.0 (±1.0) | 9.8 (±1.1) | 0.1 (±0.1) | 0.0(±0.1) | 75.3 (±1.0) | 0.4 (±0.2) | 2.7 (±0.5) | 0.0 (±0.1) | 0.3 (±0.2) | 0.2 (±0.1) | 0.1 (±0.1) |
| 71 | 166,924 | 127,097 | 123,650 (±3,017) | 19.0 (±0.9) | 7.6 (±0.8) | 0.1 (±0.1) | 0.0(±0.1) | 71.2 (±0.7) | 0.4 (±0.2) | 0.9 (±0.2) | 0.1 (±0.1) | 0.5 (±0.2) | 0.2 (±0.1) | 0.1 (±0.1) |
| 72 | 170,479 | 130,771 | 123,075 (±2,618) | 29.0 (±1.3) | 4.3 (±0.5) | 0.2 (±0.2) | 0.0(±0.1) | 64.6 (±0.8) | 0.4 (±0.2) | 0.8 (±0.2) | 0.0 (±0.1) | 0.4 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 73 | 166,719 | 127,882 | 126,130 (±2,865) | 17.2 (±1.1) | 1.4 (±0.3) | 0.1 (±0.1) | 0.0(±0.1) | 79.7 (±0.9) | 0.1 (±0.1) | 0.6 (±0.2) | 0.1 (±0.1) | 0.7 (±0.2) | 0.2 (±0.1) | 0.1 (±0.1) |
| 74 | 162,357 | 115,236 | 91,345 (±2,485) | 71.7 (±1.5) | 2.2 (±0.4) | 0.1 (±0.2) | 0.0(±0.2) | 24.6 (±1.1) | 0.8 (±0.3) | 0.2 (±0.2) | 0.0 (±0.2) | 0.2 (±0.2) | 0.1 (±0.2) | 0.0 (±0.2) |
| 75 | 159,691 | 103,209 | 77,455 (±2,689) | 88.4 (±1.4) | 1.3 (±0.5) | 0.1 (±0.2) | 0.0(±0.2) | 8.9 (±1.2) | 0.5 (±0.2) | 0.4 (±0.2) | 0.0 (±0.2) | 0.1 (±0.2) | 0.1 (±0.2) | 0.1 (±0.2) |
| 76 | 159,752 | 116,389 | 94,705 (±2,507) | 84.6 (±1.1) | 3.3 (±0.6) | 0.1 (±0.2) | 0.1(±0.2) | 11.2 (±0.9) | 0.2 (±0.2) | 0.4 (±0.2) | 0.0 (±0.2) | 0.1 (±0.2) | 0.0 (±0.1) | 0.1 (±0.2) |
| 77 | 160,385 | 115,924 | 90,830 (±2,529) | 70.2 (±1.6) | 3.8 (±0.5) | 0.2 (±0.2) | 0.0(±0.2) | 22.9 (±1.0) | 0.4 (±0.2) | 1.5 (±0.4) | 0.2 (±0.2) | 0.3 (±0.2) | 0.1 (±0.2) | 0.2 (±0.2) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  All block groups with more than 50% of the population in a district are included in the

Red-116
Data: 2009-2013 ACS; 2010 Census
PLANH358   06/21/2013 1:29:25 PM

American Community Survey Special Tabulation
**HOUSE DISTRICTS - PLANH358**

Texas Legislative Council
02/16/15 11:27 AM
Page 1 of 1

| | 2010 Census | | Hispanic CVAP | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | |
| | | | | | Special Tabulation of Citizen Voting Age Population (CVAP) from the 2009-2013 American Community Survey with Margins of Error | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | 160,161 | 111,913 | 98,925 (±2,476) | 59.4 (±1.5) | 5.7 (±0.7) | 0.3 (±0.2) | 0.0(±0.1) | 31.6 (±1.3) | 0.3 (±0.2) | 1.8 (±0.4) | 0.1 (±0.2) | 0.2 (±0.1) | 0.5 (±0.2) | 0.2 (±0.1) |
| 79 | 160,658 | 112,399 | 98,435 (±2,776) | 77.8 (±1.5) | 3.4 (±0.5) | 0.1 (±0.1) | 0.1(±0.1) | 17.0 (±1.0) | 0.4 (±0.2) | 0.8 (±0.3) | 0.1 (±0.1) | 0.1 (±0.1) | 0.2 (±0.2) | 0.1 (±0.1) |
| 80 | 161,949 | 106,402 | 86,650 (±2,847) | 83.3 (±1.4) | 1.0 (±0.3) | 0.1 (±0.1) | 0.0(±0.1) | 15.5 (±1.1) | 0.1 (±0.1) | 0.1 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) | 0.0 (±0.1) |
| 81 | 169,684 | 120,535 | 108,980 (±2,590) | 42.3 (±1.4) | 4.1 (±0.6) | 0.1 (±0.2) | 0.0(±0.1) | 51.8 (±1.2) | 0.3 (±0.2) | 0.6 (±0.2) | 0.0 (±0.1) | 0.6 (±0.2) | 0.0 (±0.1) | 0.1 (±0.2) |
| 82 | 163,234 | 118,623 | 113,415 (±2,760) | 32.3 (±1.5) | 6.4 (±0.7) | 0.2 (±0.2) | 0.1(±0.1) | 59.3 (±1.1) | 0.4 (±0.2) | 0.8 (±0.3) | 0.0 (±0.1) | 0.4 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 83 | 173,918 | 127,906 | 123,330 (±2,602) | 26.5 (±1.2) | 4.1 (±0.4) | 0.3 (±0.2) | 0.0(±0.1) | 67.1 (±1.0) | 0.4 (±0.2) | 0.9 (±0.3) | 0.0 (±0.1) | 0.6 (±0.2) | 0.2 (±0.2) | 0.0 (±0.1) |
| 84 | 167,970 | 128,898 | 124,075 (±3,073) | 29.7 (±1.4) | 8.7 (±0.7) | 0.2 (±0.2) | 0.1(±0.1) | 58.7 (±1.3) | 0.3 (±0.1) | 1.3 (±0.3) | 0.1 (±0.1) | 0.3 (±0.1) | 0.2 (±0.1) | 0.3 (±0.2) |
| 85 | 160,182 | 113,433 | 102,620 (±2,716) | 28.7 (±1.6) | 14.6 (±1.1) | 0.1 (±0.1) | 0.0(±0.1) | 48.3 (±1.3) | 0.2 (±0.2) | 7.6 (±0.8) | 0.0 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) | 0.2 (±0.2) |
| 86 | 165,183 | 121,555 | 115,915 (±2,397) | 19.7 (±1.1) | 2.1 (±0.3) | 0.1 (±0.1) | 0.0(±0.1) | 76.4 (±0.8) | 0.4 (±0.2) | 0.8 (±0.2) | 0.0 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 87 | 174,343 | 125,360 | 109,320 (±2,225) | 23.7 (±1.2) | 7.8 (±0.7) | 0.3 (±0.2) | 0.2(±0.2) | 65.0 (±0.9) | 0.7 (±0.2) | 1.6 (±0.3) | 0.1 (±0.1) | 0.5 (±0.2) | 0.1 (±0.1) | 0.1 (±0.2) |
| 88 | 160,896 | 115,622 | 103,670 (±2,034) | 33.3 (±1.2) | 3.8 (±0.4) | 0.1 (±0.2) | 0.2(±0.2) | 60.9 (±0.7) | 0.4 (±0.2) | 0.4 (±0.2) | 0.0 (±0.1) | 0.8 (±0.2) | 0.0 (±0.1) | 0.0 (±0.1) |
| 89 | 172,138 | 118,380 | 116,895 (±2,992) | 9.3 (±0.8) | 9.5 (±1.2) | 0.2 (±0.1) | 0.0(±0.1) | 72.4 (±1.2) | 0.3 (±0.2) | 7.5 (±0.9) | 0.0 (±0.1) | 0.3 (±0.1) | 0.3 (±0.2) | 0.1 (±0.1) |
| 90 | 159,684 | 105,664 | 71,770 (±2,274) | 52.1 (±1.8) | 18.6 (±1.4) | 0.2 (±0.2) | 0.0(±0.1) | 27.9 (±1.2) | 0.3 (±0.2) | 0.5 (±0.3) | 0.0 (±0.2) | 0.2 (±0.2) | 0.1 (±0.2) | 0.1 (±0.2) |
| 91 | 162,838 | 119,048 | 108,845 (±2,647) | 13.0 (±1.1) | 5.0 (±0.8) | 0.2 (±0.2) | 0.3(±0.3) | 75.9 (±1.0) | 0.5 (±0.3) | 4.2 (±0.6) | 0.1 (±0.2) | 0.6 (±0.2) | 0.3 (±0.2) | 0.1 (±0.2) |
| 92 | 162,326 | 126,290 | 116,980 (±2,548) | 11.5 (±1.0) | 11.3 (±1.0) | 0.3 (±0.2) | 0.0(±0.1) | 70.3 (±1.0) | 0.2 (±0.1) | 4.6 (±0.6) | 0.6 (±0.3) | 0.5 (±0.2) | 0.4 (±0.2) | 0.2 (±0.2) |
| 93 | 162,161 | 113,584 | 103,455 (±3,090) | 16.6 (±1.3) | 13.0 (±1.2) | 0.2 (±0.2) | 0.1(±0.1) | 64.1 (±1.5) | 0.5 (±0.4) | 4.1 (±0.6) | 0.3 (±0.2) | 0.5 (±0.2) | 0.3 (±0.2) | 0.2 (±0.3) |
| 94 | 167,374 | 125,516 | 114,195 (±2,455) | 11.4 (±0.9) | 12.6 (±1.0) | 0.2 (±0.2) | 0.0(±0.1) | 69.8 (±1.0) | 0.6 (±0.2) | 4.4 (±0.6) | 0.0 (±0.1) | 0.5 (±0.2) | 0.3 (±0.2) | 0.2 (±0.1) |
| 95 | 161,634 | 115,752 | 96,150 (±2,408) | 14.7 (±1.0) | 49.4 (±1.6) | 0.2 (±0.2) | 0.2(±0.2) | 32.9 (±1.1) | 0.4 (±0.2) | 1.3 (±0.4) | 0.0 (±0.2) | 0.5 (±0.2) | 0.1 (±0.2) | 0.2 (±0.2) |
| 96 | 164,930 | 113,924 | 109,035 (±2,811) | 11.1 (±1.0) | 18.7 (±1.4) | 0.3 (±0.2) | 0.1(±0.1) | 65.5 (±1.2) | 0.2 (±0.2) | 3.1 (±0.5) | 0.2 (±0.3) | 0.4 (±0.2) | 0.2 (±0.2) | 0.1 (±0.1) |
| 97 | 168,869 | 131,311 | 122,870 (±2,732) | 12.4 (±1.0) | 13.4 (±1.1) | 0.2 (±0.1) | 0.0(±0.1) | 70.5 (±0.8) | 0.3 (±0.2) | 2.5 (±0.5) | 0.0 (±0.1) | 0.3 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) |
| 98 | 164,081 | 114,953 | 114,875 (±2,600) | 7.5 (±0.9) | 2.7 (±0.5) | 0.1 (±0.1) | 0.1(±0.1) | 83.7 (±0.7) | 0.4 (±0.2) | 4.2 (±0.6) | 0.1 (±0.1) | 0.7 (±0.3) | 0.3 (±0.1) | 0.2 (±0.1) |
| 99 | 170,473 | 125,722 | 116,830 (±2,877) | 16.2 (±1.1) | 4.6 (±0.7) | 0.2 (±0.2) | 0.0(±0.1) | 74.7 (±0.9) | 0.6 (±0.2) | 2.1 (±0.5) | 0.1 (±0.1) | 0.7 (±0.2) | 0.2 (±0.1) | 0.5 (±0.3) |
| 100 | 161,143 | 117,479 | 97,410 (±2,567) | 20.4 (±1.3) | 47.0 (±1.5) | 0.3 (±0.2) | 0.3(±0.3) | 29.8 (±1.1) | 0.2 (±0.1) | 1.1 (±0.3) | 0.1 (±0.2) | 0.4 (±0.2) | 0.1 (±0.2) | 0.3 (±0.3) |
| 101 | 164,664 | 110,209 | 92,990 (±2,870) | 22.2 (±1.7) | 29.7 (±1.9) | 0.6 (±0.3) | 0.1(±0.2) | 35.5 (±1.4) | 0.3 (±0.2) | 10.9 (±1.2) | 0.1 (±0.1) | 0.2 (±0.2) | 0.4 (±0.2) | 0.1 (±0.1) |
| 102 | 161,136 | 122,520 | 96,850 (±2,335) | 11.7 (±1.1) | 14.4 (±1.1) | 0.2 (±0.2) | 0.1(±0.2) | 65.0 (±1.0) | 0.2 (±0.2) | 6.8 (±0.7) | 0.2 (±0.2) | 0.6 (±0.2) | 0.3 (±0.2) | 0.4 (±0.3) |
| 103 | 170,948 | 121,837 | 71,970 (±2,118) | 40.8 (±1.8) | 13.8 (±1.3) | 0.1 (±0.1) | 0.7(±0.4) | 39.0 (±1.2) | 0.1 (±0.2) | 3.7 (±0.6) | 0.0 (±0.2) | 1.0 (±0.4) | 0.3 (±0.2) | 0.5 (±0.3) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  All block groups with more than 50% of the population in a district are included in the

Red-116
Data: 2009-2013 ACS; 2010 Census
PLANH358   06/21/2013 1:29:25 PM

American Community Survey Special Tabulation
**HOUSE DISTRICTS - PLANH358**

Texas Legislative Council
02/16/15 11:27 AM
Page 1 of 1

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Special Tabulation of Citizen Voting Age Population (CVAP) from the 2009-2013 American Community Survey with Margins of Error** | | | | | | | | | | |
| | **2010 Census** | | | **Hispanic CVAP** | **Not Hispanic or Latino Citizen Voting Age Population (CVAP)** | | | | | | | | | |
| **District** | **Total** | **VAP** | **CVAP** | **% Hispanic** | **% Black Alone** | **% Black + White** | **% Black + American Indian** | **% White Alone** | **% American Indian Alone** | **%Asian Alone** | **% Native Hawaiian Alone** | **% American Indian + White** | **% Asian + White** | **% Remainder 2 or More Other** |
| 104 | 172,784 | 115,035 | 78,780 (±2,416) | 54.4 (±1.9) | 17.9 (±1.3) | 0.2 (±0.2) | 0.1 (±0.2) | 25.3 (±1.3) | 0.4 (±0.3) | 1.3 (±0.4) | 0.0 (±0.2) | 0.2 (±0.2) | 0.1 (±0.2) | 0.1 (±0.2) |
| 105 | 175,728 | 127,590 | 95,900 (±2,538) | 27.3 (±1.6) | 14.8 (±1.1) | 0.2 (±0.2) | 0.1 (±0.2) | 51.1 (±1.2) | 0.4 (±0.2) | 5.5 (±0.7) | 0.0 (±0.2) | 0.3 (±0.2) | 0.1 (±0.2) | 0.2 (±0.2) |
| 106 | 161,947 | 110,568 | 107,290 (±2,749) | 9.9 (±1.0) | 8.1 (±1.0) | 0.3 (±0.2) | 0.1 (±0.2) | 76.1 (±1.2) | 0.3 (±0.2) | 4.3 (±0.7) | 0.0 (±0.1) | 0.4 (±0.2) | 0.4 (±0.2) | 0.1 (±0.1) |
| 107 | 171,872 | 123,986 | 108,045 (±2,691) | 19.5 (±1.3) | 17.4 (±1.4) | 0.2 (±0.2) | 0.2(±0.2) | 57.9 (±1.1) | 0.3 (±0.2) | 3.6 (±0.5) | 0.0 (±0.1) | 0.6 (±0.2) | 0.2 (±0.2) | 0.1 (±0.1) |
| 108 | 163,233 | 133,667 | 122,505 (±2,453) | 12.6 (±0.9) | 7.1 (±0.7) | 0.3 (±0.2) | 0.4(±0.2) | 74.3 (±0.7) | 0.3 (±0.2) | 3.4 (±0.5) | 0.1 (±0.1) | 0.8 (±0.2) | 0.4 (±0.2) | 0.3 (±0.2) |
| 109 | 174,223 | 122,347 | 112,780 (±2,842) | 12.9 (±1.0) | 61.8 (±1.6) | 0.4 (±0.3) | 0.2(±0.2) | 23.4 (±1.0) | 0.2 (±0.1) | 0.8 (±0.3) | 0.1 (±0.1) | 0.2 (±0.1) | 0.0 (±0.1) | 0.1 (±0.1) |
| 110 | 167,508 | 111,827 | 83,885 (±2,610) | 28.6 (±1.7) | 56.0 (±1.7) | 0.2 (±0.2) | 0.1(±0.2) | 14.6 (±1.0) | 0.1 (±0.2) | 0.3 (±0.3) | 0.0 (±0.2) | 0.1 (±0.2) | 0.0 (±0.2) | 0.1 (±0.2) |
| 111 | 166,963 | 118,393 | 103,410 (±2,784) | 17.0 (±1.3) | 56.6 (±1.6) | 0.2 (±0.2) | 0.1 (±0.1) | 24.2 (±1.1) | 0.1 (±0.1) | 1.4 (±0.3) | 0.0 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 112 | 167,051 | 120,192 | 97,965 (±2,668) | 17.3 (±1.4) | 14.0 (±1.2) | 0.3 (±0.2) | 1.3(±0.4) | 54.9 (±1.2) | 0.1 (±0.1) | 10.0 (±1.1) | 0.1 (±0.1) | 1.5 (±0.4) | 0.2 (±0.2) | 0.3 (±0.2) |
| 113 | 171,418 | 120,834 | 106,040 (±2,701) | 18.0 (±1.3) | 20.0 (±1.3) | 0.4 (±0.3) | 0.5(±0.2) | 53.5 (±1.3) | 0.3 (±0.1) | 6.4 (±0.8) | 0.1 (±0.1) | 0.5 (±0.2) | 0.2 (±0.2) | 0.1 (±0.2) |
| 114 | 172,330 | 130,817 | 105,540 (±2,278) | 11.4 (±0.9) | 17.1 (±1.2) | 0.0 (±0.1) | 0.2(±0.2) | 68.2 (±0.7) | 0.3 (±0.2) | 2.0 (±0.4) | 0.0 (±0.1) | 0.3 (±0.2) | 0.2 (±0.2) | 0.1 (±0.2) |
| 115 | 171,802 | 127,352 | 100,760 (±2,378) | 16.9 (±1.2) | 11.8 (±1.1) | 0.3 (±0.2) | 0.2(±0.2) | 58.5 (±1.0) | 0.5 (±0.2) | 11.0 (±0.9) | 0.0 (±0.1) | 0.3 (±0.2) | 0.5 (±0.4) | 0.1 (±0.1) |
| 116 | 171,463 | 132,823 | 115,470 (±2,903) | 58.7 (±1.6) | 5.3 (±0.7) | 0.2 (±0.2) | 0.1(±0.1) | 32.3 (±1.2) | 0.2 (±0.2) | 2.0 (±0.4) | 0.1 (±0.2) | 0.3 (±0.2) | 0.5 (±0.2) | 0.2 (±0.2) |
| 117 | 168,692 | 117,126 | 111,045 (±3,035) | 58.0 (±1.7) | 6.0 (±0.7) | 0.2 (±0.1) | 0.1(±0.1) | 32.3 (±1.2) | 0.2 (±0.1) | 1.9 (±0.4) | 0.2 (±0.2) | 0.3 (±0.1) | 0.4 (±0.2) | 0.3 (±0.2) |
| 118 | 164,436 | 116,859 | 106,575 (±2,997) | 67.4 (±1.7) | 3.1 (±0.5) | 0.1 (±0.1) | 0.0(±0.1) | 28.1 (±1.0) | 0.3 (±0.2) | 0.7 (±0.2) | 0.1 (±0.2) | 0.2 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) |
| 119 | 159,981 | 114,477 | 106,465 (±2,745) | 59.5 (±1.6) | 9.6 (±0.9) | 0.2 (±0.2) | 0.1(±0.1) | 28.5 (±1.1) | 0.2 (±0.2) | 0.9 (±0.3) | 0.0 (±0.1) | 0.6 (±0.3) | 0.2 (±0.2) | 0.2 (±0.2) |
| 120 | 175,132 | 124,829 | 114,810 (±2,965) | 37.9 (±1.6) | 26.5 (±1.2) | 0.5 (±0.3) | 0.4(±0.3) | 30.6 (±1.1) | 0.3 (±0.2) | 1.9 (±0.4) | 0.3 (±0.3) | 0.3 (±0.2) | 0.5 (±0.2) | 0.6 (±0.2) |
| 121 | 174,867 | 133,224 | 128,905 (±2,866) | 30.0 (±1.3) | 5.7 (±0.7) | 0.3 (±0.2) | 0.0(±0.1) | 61.0 (±1.1) | 0.3 (±0.2) | 1.7 (±0.4) | 0.2 (±0.2) | 0.3 (±0.2) | 0.3 (±0.1) | 0.2 (±0.2) |
| 122 | 175,184 | 128,725 | 124,270 (±2,576) | 26.7 (±1.3) | 3.4 (±0.5) | 0.0 (±0.1) | 0.1(±0.1) | 64.8 (±1.2) | 0.2 (±0.2) | 3.9 (±0.6) | 0.1 (±0.1) | 0.3 (±0.1) | 0.4 (±0.2) | 0.2 (±0.1) |
| 123 | 175,674 | 135,763 | 119,930 (±2,881) | 63.9 (±1.4) | 4.0 (±0.6) | 0.1 (±0.1) | 0.1(±0.1) | 30.6 (±1.1) | 0.2 (±0.2) | 0.8 (±0.2) | 0.0 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) | 0.1 (±0.2) |
| 124 | 174,795 | 120,503 | 115,090 (±3,161) | 63.8 (±1.7) | 8.1 (±1.0) | 0.3 (±0.2) | 0.0(±0.1) | 24.8 (±1.1) | 0.2 (±0.1) | 2.0 (±0.4) | 0.0 (±0.1) | 0.3 (±0.2) | 0.4 (±0.2) | 0.1 (±0.1) |
| 125 | 174,549 | 125,158 | 115,800 (±2,763) | 65.9 (±1.5) | 4.9 (±0.7) | 0.3 (±0.2) | 0.1(±0.1) | 26.3 (±1.0) | 0.1 (±0.1) | 1.8 (±0.4) | 0.0 (±0.1) | 0.2 (±0.2) | 0.3 (±0.2) | 0.2 (±0.2) |
| 126 | 169,256 | 123,014 | 99,335 (±2,751) | 19.8 (±1.5) | 17.4 (±1.3) | 0.1 (±0.1) | 0.0(±0.1) | 51.8 (±1.3) | 0.4 (±0.3) | 9.6 (±0.9) | 0.0 (±0.1) | 0.4 (±0.2) | 0.2 (±0.1) | 0.1 (±0.2) |
| 127 | 163,983 | 115,865 | 114,290 (±2,879) | 15.7 (±1.2) | 13.5 (±1.3) | 0.2 (±0.2) | 0.1(±0.1) | 67.1 (±1.2) | 0.2 (±0.2) | 2.1 (±0.4) | 0.3 (±0.3) | 0.4 (±0.2) | 0.3 (±0.2) | 0.1 (±0.1) |
| 128 | 172,221 | 124,645 | 116,020 (±2,888) | 19.9 (±1.3) | 10.4 (±1.1) | 0.2 (±0.2) | 0.0(±0.1) | 66.4 (±1.1) | 0.6 (±0.2) | 1.7 (±0.4) | 0.0 (±0.1) | 0.6 (±0.3) | 0.1 (±0.1) | 0.1 (±0.1) |
| 129 | 174,127 | 130,457 | 121,280 (±2,930) | 18.2 (±1.3) | 8.9 (±1.0) | 0.3 (±0.2) | 0.1(±0.1) | 62.9 (±1.0) | 0.3 (±0.2) | 8.3 (±1.0) | 0.1 (±0.1) | 0.5 (±0.3) | 0.4 (±0.2) | 0.2 (±0.1) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  All block groups with more than 50% of the population in a district are included in the

Red-116
Data: 2009-2013 ACS; 2010 Census
PLANH358   06/21/2013 1:29:25 PM

American Community Survey Special Tabulation
**HOUSE DISTRICTS - PLANH358**

Texas Legislative Council
02/16/15 11:27 AM
Page 1 of 1

| | 2010 Census | | | Hispanic CVAP | Special Tabulation of Citizen Voting Age Population (CVAP) from the 2009-2013 American Community Survey with Margins of Error | | | | | | | | | |
| | | | | | Not Hispanic or Latino Citizen Voting Age Population (CVAP) | | | | | | | | | |
| District | Total | VAP | CVAP | % Hispanic | % Black Alone | % Black + White | % Black + American Indian | % White Alone | % American Indian Alone | %Asian Alone | % Native Hawaiian Alone | % American Indian + White | % Asian + White | % Remainder 2 or More Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 175,532 | 122,108 | 119,770 (±2,847) | 14.9 (±1.3) | 7.7 (±0.9) | 0.1 (±0.1) | 0.0(±0.1) | 71.6 (±1.2) | 0.3 (±0.2) | 4.7 (±0.6) | 0.0 (±0.1) | 0.4 (±0.2) | 0.1 (±0.1) | 0.1 (±0.1) |
| 131 | 175,227 | 121,368 | 93,535 (±2,983) | 24.8 (±1.7) | 54.5 (±2.0) | 0.3 (±0.2) | 0.1(±0.2) | 13.2 (±1.0) | 0.2 (±0.2) | 6.2 (±0.8) | 0.0 (±0.1) | 0.1 (±0.2) | 0.3 (±0.2) | 0.2 (±0.2) |
| 132 | 172,973 | 117,666 | 109,150 (±3,154) | 26.3 (±1.8) | 14.7 (±1.4) | 0.1 (±0.2) | 0.1(±0.1) | 52.4 (±1.2) | 0.2 (±0.1) | 5.2 (±0.8) | 0.0 (±0.1) | 0.4 (±0.2) | 0.2 (±0.2) | 0.2 (±0.2) |
| 133 | 171,401 | 135,423 | 114,530 (±2,796) | 12.2 (±1.1) | 9.6 (±1.2) | 0.2 (±0.2) | 0.0(±0.1) | 70.2 (±0.7) | 0.3 (±0.2) | 6.3 (±0.7) | 0.1 (±0.2) | 0.6 (±0.3) | 0.3 (±0.2) | 0.1 (±0.1) |
| 134 | 174,421 | 143,575 | 130,040 (±2,586) | 11.4 (±0.9) | 4.8 (±0.6) | 0.1 (±0.1) | 0.0(±0.1) | 74.7 (±0.8) | 0.2 (±0.1) | 8.0 (±0.7) | 0.0 (±0.1) | 0.2 (±0.2) | 0.3 (±0.2) | 0.3 (±0.2) |
| 135 | 172,422 | 121,136 | 99,750 (±2,933) | 21.3 (±1.6) | 17.5 (±1.5) | 0.3 (±0.3) | 0.0(±0.1) | 50.0 (±1.4) | 0.1 (±0.1) | 10.1 (±1.1) | 0.0 (±0.1) | 0.2 (±0.1) | 0.2 (±0.2) | 0.1 (±0.1) |
| 136 | 164,376 | 116,361 | 113,740 (±2,738) | 15.4 (±1.1) | 5.1 (±0.8) | 0.2 (±0.2) | 0.0(±0.1) | 72.8 (±1.2) | 0.2 (±0.1) | 4.9 (±0.6) | 0.0 (±0.1) | 0.5 (±0.2) | 0.6 (±0.2) | 0.3 (±0.2) |
| 137 | 171,079 | 127,834 | 64,375 (±2,377) | 25.8 (±1.9) | 30.1 (±2.1) | 0.3 (±0.3) | 0.1(±0.2) | 32.5 (±1.5) | 0.4 (±0.3) | 9.8 (±1.1) | 0.0 (±0.2) | 0.2 (±0.2) | 0.5 (±0.3) | 0.2 (±0.3) |
| 138 | 173,059 | 124,435 | 98,420 (±2,701) | 28.0 (±1.6) | 10.9 (±1.3) | 0.1 (±0.1) | 0.0(±0.1) | 50.3 (±1.3) | 0.2 (±0.2) | 9.7 (±1.0) | 0.1 (±0.1) | 0.3 (±0.2) | 0.2 (±0.2) | 0.4 (±0.3) |
| 139 | 175,733 | 123,875 | 100,540 (±2,776) | 23.8 (±1.6) | 49.7 (±1.6) | 0.1 (±0.1) | 0.1(±0.1) | 21.6 (±1.0) | 0.1 (±0.1) | 4.1 (±0.6) | 0.0 (±0.1) | 0.2 (±0.2) | 0.1 (±0.1) | 0.2 (±0.2) |
| 140 | 170,732 | 112,332 | 69,415 (±2,552) | 62.4 (±2.2) | 17.0 (±1.5) | 0.1 (±0.1) | 0.1(±0.2) | 17.2 (±1.2) | 0.3 (±0.3) | 2.8 (±0.8) | 0.0 (±0.2) | 0.0 (±0.1) | 0.0 (±0.2) | 0.0 (±0.2) |
| 141 | 166,498 | 113,951 | 92,390 (±2,829) | 21.0 (±1.4) | 62.5 (±1.6) | 0.4 (±0.3) | 0.2(±0.2) | 13.5 (±1.2) | 0.3 (±0.2) | 1.6 (±0.4) | 0.3 (±0.4) | 0.1 (±0.1) | 0.1 (±0.2) | 0.2 (±0.2) |
| 142 | 159,541 | 113,288 | 91,845 (±2,711) | 26.2 (±1.7) | 50.6 (±1.6) | 0.2 (±0.2) | 0.1(±0.2) | 20.3 (±1.1) | 0.3 (±0.2) | 2.1 (±0.5) | 0.0 (±0.1) | 0.1 (±0.2) | 0.1 (±0.1) | 0.2 (±0.2) |
| 143 | 167,215 | 113,877 | 84,625 (±2,678) | 56.5 (±1.9) | 18.0 (±1.3) | 0.2 (±0.2) | 0.1(±0.2) | 23.7 (±1.6) | 0.1 (±0.1) | 1.0 (±0.4) | 0.1 (±0.2) | 0.2 (±0.2) | 0.1 (±0.2) | 0.1 (±0.2) |
| 144 | 161,859 | 108,509 | 75,785 (±2,295) | 59.1 (±1.8) | 4.4 (±0.7) | 0.0 (±0.2) | 0.1(±0.2) | 34.9 (±1.4) | 0.4 (±0.3) | 0.5 (±0.3) | 0.1 (±0.2) | 0.3 (±0.2) | 0.1 (±0.2) | 0.1 (±0.2) |
| 145 | 164,574 | 116,918 | 83,645 (±2,505) | 59.3 (±1.8) | 8.4 (±0.9) | 0.2 (±0.2) | 0.0(±0.1) | 28.4 (±1.3) | 0.1 (±0.2) | 3.1 (±0.6) | 0.1 (±0.2) | 0.3 (±0.3) | 0.1 (±0.2) | 0.1 (±0.2) |
| 146 | 174,485 | 130,444 | 97,195 (±2,715) | 13.1 (±1.1) | 55.6 (±1.7) | 0.2 (±0.2) | 0.1(±0.2) | 24.7 (±1.1) | 0.3 (±0.2) | 5.0 (±0.6) | 0.1 (±0.2) | 0.2 (±0.2) | 0.2 (±0.2) | 0.5 (±0.3) |
| 147 | 175,873 | 136,034 | 114,905 (±2,933) | 22.7 (±1.3) | 43.4 (±1.3) | 0.1 (±0.1) | 0.1(±0.2) | 28.9 (±1.0) | 0.1 (±0.1) | 4.3 (±0.6) | 0.0 (±0.1) | 0.1 (±0.1) | 0.1 (±0.1) | 0.2 (±0.2) |
| 148 | 170,811 | 125,873 | 91,615 (±2,800) | 46.8 (±2.0) | 9.7 (±1.2) | 0.0 (±0.2) | 0.0(±0.1) | 40.1 (±1.1) | 0.3 (±0.2) | 2.4 (±0.4) | 0.0 (±0.1) | 0.1 (±0.2) | 0.2 (±0.2) | 0.3 (±0.2) |
| 149 | 170,702 | 121,535 | 89,230 (±2,957) | 23.4 (±1.5) | 27.7 (±1.9) | 0.1 (±0.1) | 0.2(±0.2) | 27.0 (±1.4) | 0.2 (±0.2) | 20.4 (±1.3) | 0.1 (±0.2) | 0.2 (±0.2) | 0.5 (±0.2) | 0.2 (±0.2) |
| 150 | 168,735 | 120,462 | 109,725 (±2,754) | 15.4 (±1.2) | 12.7 (±1.1) | 0.3 (±0.2) | 0.2(±0.2) | 66.0 (±1.2) | 0.1 (±0.1) | 4.7 (±0.6) | 0.1 (±0.1) | 0.2 (±0.1) | 0.2 (±0.1) | 0.1 (±0.1) |

The American Community Survey provided estimated citizen voting age population (CVAP) data at the block group level in a Special Tabulation.  All block groups with more than 50% of the population in a district are included in the

# EXHIBIT E

Page 1

1                 UNITED STATES DISTRICT COURT

                  SOUTHERN DISTRICT OF NEW YORK

2

- - - - - - - - - - - - - -x

3      NEW YORK IMMIGRATION          :

       COALITION, et al.,            :

4                                    :

            Plaintiffs,              :

5                                    :  Case No.

          v.                         :

6                                    :  1:18-CF-05025-JMF

       UNITED STATES DEPARTMENT      :

7      OF COMMERCE, et al.,          :

                                     :

8           Defendants.              :

- - - - - - - - - - - - - -x

9                             Friday, October 16, 2018

                                   Washington, D.C.

10

11

12   Videotaped Deposition of:

13                       JOHN GORE,

14   called for oral examination by counsel for the

15   Plaintiffs, pursuant to notice, at the law offices of

16   Covington & Burling, LLP, One City Center, 850 Tenth

17   Street, Northwest, Washington, D.C. 20001-4956,

18   before Christina S. Hotsko, RPR, CRR, of Veritext

19   Legal Solutions, a Notary Public in and for the

20   District of Columbia, beginning at 9:05 a.m., when

21   were present on behalf of the respective parties:

22

Page 127

1    the 2020 census questionnaire, correct?

2         A.   Correct.

3         Q.   Is it fair to say that you wrote the

4    first draft of the letter from the Department of

5    Justice to the Census Bureau requesting a

6    citizenship question on the 2020 census

7    questionnaire?

8         A.   Is that a question?  I'm sorry.  That

9    sounded like a statement.

10        Q.   No.  It was a question.

11        A.   Okay.

12        Q.   Is it fair to say that you wrote the

13   first draft of the letter from the Department of

14   Justice to the Census Bureau requesting a

15   citizenship question on the 2020 census

16   questionnaire?

17        A.   Yes.

18        Q.   You write in this e-mail that you

19   discussed the draft letter with Mr. Herren

20   yesterday.

21             Would that have been your first

22   conversation with Mr. Herren about the citizenship

1    was conveying there is that Mr. Gary didn't need

2    to work late on a Friday night during the holiday

3    season to send the letter out.

4         Q.  So just so I understand the process here,

5    you had -- you first had communications about the

6    issue of a citizenship question sometime around

7    Labor Day of 2017, correct?

8         A.  Give or take, yes, that's correct.

9         Q.  You drafted the initial draft of the

10   letter to request the citizenship question

11   sometime around the end of October or early

12   November of 2017, correct?

13        A.  Correct.

14        Q.  The conversations to add the citizenship

15   question with the Department of Commerce were not

16   initiated by the civil rights division, correct?

17        A.  Correct.

18        Q.  And they were not initiated by the

19   Department of Justice, correct?

20        A.  That's my working understanding.

21        Q.  Around the time that you wrote the first

22   draft of this letter, you received input from

Page 151

1    three individuals:  Mr. Herren, Ms. Pickett, and
2    Mr. Gary, correct?
3        A.  Yes.  And I may have received input from
4    others as well.
5        Q.  Around the time of the first draft of the
6    letter in early November of 2017, who else did you
7    receive input from other than Mr. Herren,
8    Ms. Pickett, and Mr. Gary?
9        A.  Mr. Aguinaga would have provided -- may
10   have provided some input.  I would have had
11   discussions on -- regarding the letter generally
12   with Patrick Hovakimian, who at the time was
13   detailed to the Office of Associate Attorney
14   General, and with Jesse Panuccio in the Office of
15   the Associate Attorney General.
16           And I had various conversations with
17   others at various times throughout this process.
18   But I don't recall who else I would have spoken to
19   at that particular moment in time, around
20   November 1st of 2017.
21       Q.  Okay.  Around November 1st of 2017, the
22   only career staff in the civil rights division

Page 343

1   well.  But I'm familiar that its current practice
2   is to use the ACS data.
3         And the decennial census data obviously
4   is only available every ten years, not every five
5   years.
6       Q.  I'd like to draw your attention back to
7   this Exhibit 17, which is the December 12th,
8   2017 -- I think we've been referring to it as the
9   Gary letter.
10      A.  Yes.  Bear with me one moment.  My
11  exhibits are not in order.
12      Q.  Okay.
13      A.  Let me see if I can find it.  Got it.
14  Thank you.
15      Q.  When you were -- do you see that you've
16  cited several cases in this letter?
17      A.  I see that the department has cited
18  several cases in the letter.  Yes.
19      Q.  You drafted -- did the initial draft of
20  this letter, correct?
21      A.  That is correct.
22      Q.  And when you were drafting the letter,

```
                                      Page 344
 1   did you, personally, do the research that resulted
 2   in the citation to these particular cases or did
 3   someone else do it for you and send them to you?
 4           MR. GARDNER:  Objection.  Calls for
 5   information subject to deliberative process
 6   privilege.  I instruct the witness not to answer.
 7           THE WITNESS:  Consistent with that
 8   instruction, I can't answer.
 9   BY MS. HULETT:
10       Q.  So you can't tell me whether you chose
11   these cases or whether someone else chose these
12   cases for inclusion in the letter because that's
13   deliberative process?  I just want to make sure I
14   understand what you're refusing to answer.
15       A.  Yes.  That's on the instruction of
16   counsel.
17       Q.  Okay.  Did you read the opinions that are
18   cited in the letter?
19       A.  Yes, I did.
20       Q.  How recently have you read the opinions?
21       A.  Well, let me look at which opinions we're
22   talking about.
```

# EXHIBIT F

# Congress of the United States

## House of Representatives

COMMITTEE ON OVERSIGHT AND REFORM

2157 RAYBURN HOUSE OFFICE BUILDING

WASHINGTON, DC 20515–6143

MAJORITY   (202) 225–5051
MINORITY   (202) 225–5074
http://oversight.house.gov

**MEMORANDUM**

**March 14, 2019**

To:     **Committee Members**

Fr:     **Majority Staff**

Re:     **Supplemental Memo on Transcribed Interview with John Gore
        Regarding Addition of Citizenship Question to Census**

        On March 7, 2019, staff of the Committee on Oversight and Reform conducted a transcribed interview with John Gore, the Principal Deputy Assistant Attorney General in the Civil Rights Division of the Department of Justice (DOJ).  This memorandum provides a brief summary of that interview.

## I.     DEPARTMENT OF JUSTICE WITHHOLDING INFORMATION

        During the transcribed interview, DOJ counsel instructed Mr. Gore more than 150 times not to answer specific questions from the Democratic and Republican Committee staff that are central to the Committee's investigation.

        Neither Mr. Gore nor DOJ counsel asserted any privilege to explain his refusal to answer the Committee's questions.  Instead, they stated Mr. Gore would answer questions "that can be answered without compromising the ongoing litigation or other executive branch confidentiality interests."

        As the Committee has explained repeatedly, ongoing civil litigation is not a valid basis to withhold information from Congress.  The Committee may take additional steps to secure the information and documents needed to complete its investigation.

## II.    NEW INFORMATION FROM INTERVIEW

        Despite Mr. Gore's refusal to answer many questions, his interview produced troubling new information about the Trump Administration's decision to add a citizenship question to the 2020 Census.

## A.   Department of Commerce Hand-Delivered Secret Memo to Gore

Mr. Gore stated that in the fall of 2017, he spoke to James Uthmeier in the Office of General Counsel at the Department of Commerce about the citizenship question.  Following that conversation, Mr. Uthmeier had a memorandum on the citizenship question hand-delivered to Mr. Gore's office, along with a hand-written note that also discussed the citizenship question.

During his interview, DOJ counsel directed Mr. Gore not to reveal to the Committee the subject matter of his conversation with Mr. Uthmeier or the content of the memo and handwritten note that were hand-delivered to his office.

Mr. Gore told the Committee that Mr. Uthmeier explained to him why he planned to hand-deliver the memo and note, but DOJ counsel instructed Mr. Gore not to reveal the reason to the Committee.  Both DOJ and the Department of Commerce have also refused to provide copies of this memo and note to the Committee.

## B.   Trump Transition Official Sent DOJ Draft Request for Citizenship Question

Mr. Gore stated during his interview that in October 2017, he spoke to Peter Davidson, the General Counsel of the Department of Commerce, about the citizenship question.  Mr. Davidson mentioned a former member of the Trump Transition Team, Mark Neuman, who then contacted Mr. Gore.

According to Mr. Gore, Mr. Neuman provided him with "a draft letter that would request reinstatement of the citizenship question on the census questionnaire."  Mr. Gore was the principal drafter of DOJ's December 12, 2017, request to the Department of Commerce to add the citizenship question, and he received the draft from Mr. Neuman around the same time he was preparing DOJ's December 12 letter.

During the interview, DOJ counsel instructed Mr. Gore not to discuss the substance of his discussions with Mr. Neuman or Mr. Davidson.  DOJ counsel also instructed Mr. Gore not to reveal the contents of the draft letter from Mr. Neuman or the extent to which he relied on that letter when drafting the request to the Department of Commerce to add the citizenship question.

## C.   Gore Discussed Citizenship Question with Department of Homeland Security

During his interview with Committee staff, Mr. Gore stated that in October 2017, Attorney General Sessions' staffers set up a call with employees of the Department of Homeland Security related to the citizenship question.  Mr. Gore was directed not to disclose what they discussed, including whether they discussed immigration or apportionment.

## D.   Gore Discussed Apportionment with Sessions and Commerce Lawyers

Mr. Gore informed Committee staff that in the fall of 2017, he had discussions about apportionment with Attorney General Jeff Sessions and separately, with two lawyers from the Department of Commerce, Peter Davidson and James Uthmeier.  These conversations occurred

during the same period that Mr. Gore was discussing the citizenship question with the Attorney General and the lawyers.

DOJ counsel refused to allow Mr. Gore to discuss the substance of any of these conversations, including whether the issue of apportionment came up in discussions about the citizenship question.

## III.     EXCERPTS FROM TRANSCRIBED INTERVIEW WITH GORE

### Excerpts on Mark Neuman Providing Draft Letter Page 24-27

Q:      Did you do anything in response to your conversation with Mark Neuman?

A:      I reviewed—yes, I did.

Q:      What did you do?

DOJ Counsel:  You can answer that question to the extent you can do so without divulging confidential or litigation-based interests the Department has.

A:      I reviewed some documents and information regarding the census.

Q:      I'm sorry, I just missed the first part.

A:      I reviewed some documents and information regarding the census.

Q:      Were those documents and information provided to you or pointed to?

A:      Yes.

Q:      Which one?  Sorry.

DOJ Counsel:  I instruct the witness not to answer.  I'm sorry, I misunderstood your question.  Can you rephrase your question?  I apologize.

Committee Staff:  Sure.  Did he provide the documentation to you or did he point you to the documentation?

A:      He provided it.

Q:      Was that information public information or internal private information?
A:      Public information.

Q:      What was it?

A:      He provided some information regarding the census, historical documents about the census.  He handed me a pamphlet that was—had a chart in it that documented which questions had been on the census in various years.

**Q:      Was that all he provided you?**

**A:      No, he also provided me a draft letter.**

**Q:      A draft letter of what?**

**A:      It was a draft letter that would request reinstatement of the citizenship question on the census questionnaire.**

Q:      Did he tell you where he got that draft letter?

DOJ Counsel:  I instruct you—

A:      No.

Q:      Did any language in that letter appear in the letter that the Department of Justice sent to the Department of Commerce on December 12th, 2017?

DOJ Counsel:  I instruct the witness not to answer.

Committee Staff:  On what basis?

DOJ Counsel:  The same basis.

Committee Staff:  Can I ask you a question.  Was the draft letter that he handed you, was it addressed from the Department of Justice to the Department of Commerce?

DOJ Counsel:  Same instruction.

Committee Staff:  So just to be clear, you've told us that he gave you a draft letter, but you're being instructed not to tell us to whom the draft letter was addressed.  Is that the instruction?

DOJ Counsel:  You're asking about the contents of the letter.  I'm instructing him not to answer those questions, correct.

4

**Excerpts on Discussions with James Uthmeier on Hand Delivery of Memo Pages 105-109**

Q:     Okay.  But just to be really clear, he did not just tell you I'm going to send you a memo.  You discussed other—did you discuss other things about the memo?

DOJ Counsel:  Once again, you can answer that with a yes or no.

A:     Yes.

Q:     When did you receive the memo?

A:     I don't recall exactly when I received the memo.  It was hand delivered to my office with a handwritten cover note, and I don't recall how long it took—how much time elapsed between that phone call and when I received the memo.

Q:     In that phone call when you were talking—when he informs you he's going to send you a memo, what did you specifically discuss?

DOJ Counsel:  I'll instruct the witness not to answer.

Q:     You said that he—it came—it was delivered to you.  How was it delivered, that you're aware of?

A:     All I know is that my assistant brought it to me and said it had been hand delivered.  I don't know who delivered it or whether Mr. Uthmeier did it himself or whether somebody else did it.  Is that your question?

Q:     Can I ask a follow-up on that?

A:     Sure.

Q:     I don't mean to sound facetious, but you obviously have access to email, correct?

A:     I do.

Q:     And Mr. Uthmeier, obviously, has access to email.

A:     I imagine he does, yes.

Q:     So, is it fair to say that he could have emailed the memorandum to you if he had wanted to?

A:     I don't know.  You would have to ask him that.  I don't know what
       format he had the memorandum in and whether that would have been
       possible.

Q:     Do you know why it was hand delivered to you?

A:     I don't.

Q:     Do you know whether he was instructed to hand deliver it to you,
       Mr. Uthmeier?

A:     I don't.

Q:     How often do you receive memorandum—paper memos from other
       agencies rather than receiving memorandums in electronic form?

A:     I don't know.

Q:     Would you say this was unusual?

A:     No, not necessarily.  I sometimes receive memos in paper rather than
       through email certainly within the Department, too.

Q:     My question is from other agencies.  Is a memorandum coming from
       the Department of Commerce—let's say have you received other
       hand—other hand-delivered memoranda from the Department of
       Commerce?

A:     Not that I recall.

Q:     Have you received other hand-delivered memoranda from other
       agencies, outside?

A:     I don't believe I received memoranda from any other agencies.  This
       would be the only memorandum I received from another department or
       agency, and it was delivered by hand.  So I guess, to follow your line
       of questioning, that makes it usual.

Q:     I guess that's a definitional question we could quibble with a little bit.

A:     You were trying to compare it to some other practice, and this is the
       only other practice I've ever experienced—

Q:     It sounds like you're saying it's the only time you've ever received a
       memo from another agency and the only time you've ever received
       one—a handwritten memo hand delivered to you, so I would describe

it as unusual.

A:     No, that was not my testimony.  What I said was, it's the only time I've received a memorandum from another department, and I have on several occasions received hand-delivered memoranda within the Department of Justice.

**Q:     When you were on the phone and he informed you that he was going to send you a memo, did you discuss the form of delivery?**

**A:     Yes.**

**Q:     Did you discuss why he wanted to send it to you?**

DOJ Counsel:  I'll instruct the witness—you can answer that with a yes or no.

**A:     Why he wanted to send it to me at all?**

**Q:     Sorry.  When you discussed the form of delivery, did he tell you at that point in time that it was going to be hand delivered?**

**A:     Yes, he did.**

**Q:     Did he tell you why it was going to be hand delivered?**

DOJ Counsel:  You can answer that yes or no.

**A:     Yes, he did.**

Committee Staff:  I thought you just said you didn't know why he hand delivered it to you.  Do you know why he hand delivered it to you?

A:     I know—I know why he told me he wanted to hand deliver it to me.  I don't know why he did it.

Q:     What did he tell you?

DOJ Counsel:  I instruct the witness not to answer.

# EXHIBIT G

John H. Thompson
Director,
Bureau of the Census
US Department of Commerce
Washington, DC 20233


Dear Mr Thompson:

We are writing to formally request the reinstatement of a question on the 2020
Census questionnaire relating to citizenship.  The Department seeks to reinstate
the question because of recent Court decisions _____ where courts
required enumerated (block level) data related to voting age population.  This data
can only be provided based on enumerated (Census), rather than sample (ACS)
data.

We are aware that the 2010 Census was the first decennial census since the 1880
Census without a question about citizenship.  We also note that the American
Community Survey, which replaced the "long form" version of the questionnaire in
the decennial 2000 Census, asks a question about citizenship.  We are not aware
that of any serious concerns relating to the presence of a citizenship question on
the ACS.

We understand that the Bureau personnel may believe that ACS data on
citizenship was sufficient for redistricting purposes.  We wanted the Bureau to be
aware that two recent Court cases have underscored that ACS data is not viable
and/or sufficient for purposes of redistricting.  Two important citations from these
cases are as follows:

_____

We note that in these two cases, one in 2006 and one in 2009, courts reviewing
compliance with requirements of the Voting Rights Act and its application in
legislative redistricting, have required Latino voting districts to contain 50% + 1 of
"Citizen Voting Age Population (or CVAP).  It is clear that full compliance with
these Federal Court decisions will require block level data than can only be
secured by a mandatory question in the 2020 enumeration.  Our understanding is
that data on citizenship is specifically required to ensure that the Latino
community achieves full representation in redistricting.

We accordingly request that the Bureau prepare, without delay, the appropriate
question on citizenship for the 2020 Census, and submit this addition for 2020



EXHIBIT
18

Census for OMB Review and other appropriate notifications.

Please let me know if you have any questions about his letter or wish to discuss this subject.  I can be reached at (202) ------- or _____@doj.gov.

Sincerely yours,


Attachment.


Cc:

# EXHIBIT H

We note that in these two cases, one in 2006 and one in 2009, courts reviewing

compliance with requirements of the Voting Rights Act and its application in

legislative redistricting, have required Latino voting districts to contain 50% +1

of "Citizen Voting Age Population (or CVAP).  It is clear that full compliance with

these Federal Court decisions will require block level data that can only be

secured by a mandatory question in the 2020 enumeration.  Our understanding

is that data on citizenship is specifically required to ensure that the Latino

community achieves full representation in redistricting.

# EXHIBIT I

**Exhibit I: Chart Comparing Hofeller 2015 Study with DOJ December 2017 Letter**

| Hofeller August 2015 Study | DOJ December 2017 Letter to Commerce |
|---|---|
| In decennial censuses prior to 2010, a citizenship question was included in the long form questionnaire which was distributed to approximately one in seven households… <br><br> For several reasons, the Bureau of the Census decided to discontinue the use of the long form questionnaire for the 2010 Decennial Census and to depend exclusively on the short form Questionnaire, which did not include a question on citizenship… <br><br> As a replacement to the long form questionnaire, the Census Bureau instituted the American Community Survey. To quote the Census Bureau: "The American Community Survey (ACS) is an ongoing survey that provides vital information on a yearly basis about our nation and its people. Information from the survey generates data that help determine how more than $400 billion in federal and state funds are distributed each year." Each year, about 3.5+ million households receive very detailed questionnaires of which about 2.2 million are successfully returned. This represents a 62% return rate. | From 1970 to 2000, the Census Bureau included a citizenship question on the so-called "long form" questionnaire that it sent to approximately one in every six households during each decennial census…. <br><br> In the 2010 Census, however, no census questionnaire included a question regarding citizenship. Rather, following the 2000 Census, the Census Bureau discontinued the "long form" questionnaire and replaced it with the American Community Survey (ACS). The ACS is a sampling survey that is sent to only around one in every thirty-eight households each year and asks a variety of questions regarding demographic information, including citizenship. See U.S. Census Bureau, American Community Survey Information Guide at 6, available at https://www.census.gov/content/dam/Census/programssurveys/acs/about/ACS Information Guide.pdf (last visited Nov. 22,2017). The ACS is currently the Census Bureau's only survey that collects information regarding citizenship and estimates citizen voting-age population. |
| In addition, the use of a 5-year rolling sample was much less reflective of the actual characteristics of the population at the time of the actual 2010 Decennial Enumeration. which would have been a one-time snapshot taken in mid-2010 (April to August). | Because the ACS estimates are rolling and aggregated into one-year, three-year, and five-year estimates, they do not align in time with the decennial census data. Citizenship data from the decennial census, by contrast, would align in time with the total and voting-age population data from the census that jurisdictions already use in redistricting. |
| Another issue with use of the ACS in redistricting is that the accuracy for small units of geography is extremely poor. This is particularly true for Census Tracts and Census Block Groups. In some cases the confidence interval for a Block Group exceeds the actual range of the data, creating negative numbers for the low point of the confidence interval. | The ACS estimates are reported at a ninety percent confidence level, and the margin of error increases as the sample size—and, thus, the geographic area—decreases. |
| Another problem with the ACS data is that the units of geography by which the ACS is | Census data is reported to the census block level, while the smallest unit reported in the ACS |

compiled is different from the geographic units used in redistricting.  Almost all states are using Census Voting Districts (VTDs) are preferred as the basic geographic building blocks for creating new districts.  VTD boundaries generally follow precinct boundaries.  ACS data are simply not available for VTDs, and any estimates of CVAP populations for VTDs would be even more inaccurate than the ACS estimates for Census Tracts and Block Groups.

For those states in which CVAP estimates for legislative districts have been compiled, determinations have been required to compute the percentage of each Census Block Group's population which is in each legislative or congressional district. The CVAP statistics have been summed for all the block groups which have either 50% or 75% of their population in an individual district and these estimates have been imputed to the total adult populations of the districts.

estimates is the census block group. See American Community Survey Data 3, 5, 10. Accordingly, redistricting jurisdictions and the Department are required to perform further estimates and to interject further uncertainty in order to approximate citizen voting-age population at the level of a census block, which is the fundamental building block of a redistricting plan. Having all of the relevant population and citizenship data available in one data set at the census block level would greatly assist the redistricting process.