# EXHIBIT 41

**From:** Wilbur Ross [PII]
**Sent:** 8/10/2017 7:38:25 PM
**To:** Comstock, Earl (Federal) [PII]
**Subject:** Re: Census Matter

I would like to be briefed on Friday by phone. I probably will need an hour or so to study the memo first.we should be very careful,about everything,whether or not it is likely to end up in the SC. WLR

Sent from my iPad

> On Aug 9, 2017, at 10:24 AM, Comstock, Earl (Federal) [PII] wrote:
>
> PREDECISIONAL AND ATTORNEY-CLIENT PRIVILEGED
>
> Mr. Secretary – we are preparing a memo and full briefing for you on the citizenship question.  The memo will be ready by Friday, and we can do the briefing whenever you are back in the office.  Since this issue will go to the Supreme Court we need to be diligent in preparing the administrative record.
>
> Earl
>
> On 8/8/17, 1:20 PM, "Wilbur Ross" [PII] wrote:
>
> **Not Responsive / Deliberative**
> **Not Responsive / Deliberative** Were you on the call this morning about Census? They seem dig in about not sling the citizenship question and that raises the question of where is the DoJ in their analysis ? If they still have not come to a conclusion please let me know your contact person and I will call the AG. Wilbur Ross
>
>     Sent from my iPhone
>
>> On Aug 8, 2017, at 10:52 AM, Comstock, Earl (Federal) [PII] wrote:
>>
>> Not Responsive / Deliberative
>
>

# EXHIBIT 42

**DOCUMENTS RELATED TO DEFENDANTS COMMUNICATIONS AND ANALYSIS
IN AUGUST AND SEPTEMBER 2017**

(Blue—Only DPP Asserted; Green—No DPP Asserted; Black—DPP and ACP Asserted)

| Category | Documents Numbers |
|---|---|
| **Documents and communications related to the August Uthmeier legal memorandum** | **AR 11296, 11298, 11301, 11302, 11303, 11306, 11307, 11309, 11311, 11312, 11314, 11331, 11342, 11343, 11346, 11347, 11349, 11350, 11352, 11355, 11362, 11363, 12464, COM_DIS00017409, 17410, 17411, 17501, 17502, 17618, 17619, 17620, 17621, 18591, 18592, 18594,** |
| **Documents and communications prior to the September 6, 2017 Department of Commerce meeting regarding the citizenship question** | **AR 2424** |
| **Documents and communications following the September 6, 2017 Department of Commerce meeting regarding the citizenship question** | **AR 2034, 2395, 2459, 2484, 11300 COM_DIS00014666, 16564, 17398, 17402, 17405, 17407, 17468, 17499, 17554, 17585, 18546, 18873, 19464, 19468, 19687, 19691, 20141** |

# EXHIBIT 43

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002034 | 0002034 | 0002034 | 0002034 | Comstock, Earl (Federal) | James Uthmeier | Davidson, Peter (Federal) | 9/7/2017 16:58 | | | Re: Census Matter Follow- Up.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails from counsel discussing and advising on how to proceed with citizenship question |
| 0002395 | 0002396 | 0002395 | 0002423 | Comstock, Earl (Federal) | Uthmeier, James (Federal) | | 9/7/2017 18:39 | | | RE: Census Matter Follow- Up.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Predecisional deliberative discussion with counsel of thoughts about citizenship question and data and how to respond to stakeholder contact |
| 0002424 | 0002425 | 0002424 | 0002425 | Comstock, Earl (Federal) | Wilbur Ross | Teramoto, Wendy (Federal) | 8/31/2017 23:12 | | | Re: [REDACTED] | PII - Personal Privacy; DP - Deliberative Process | Redacted predecisional discussion about status of various matters unrelated to census |
| 0002459 | 0002460 | 0002459 | 0002460 | Davidson, Peter (Federal); Uthmeier, James (Federal) | Comstock, Earl (Federal) | Teramoto, Wendy (Federal) | 9/7/2017 18:13 | | | Re: Census Matter Follow- Up.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Solicitation and receipt of legal advice from counsel |
| 0002484 | 0002484 | 0002484 | 0002484 | Uthmeier, James (Federal); Comstock, Earl (Federal) | Unspecified Sender | | 9/7/2017 17:26 | | | RE: Census Matter Follow- Up.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Legal advice from counsel |
| 0011296 | 0011297 | 0011296 | 0011298 | Comstock, Earl (Federal) | Uthmeier, James (Federal) | | 8/11/2017 15:58 | | | Re: Census paper.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Email exchange including Commerce counsel discussing edits to draft legal memo; also redacted nonrelevant material regarding other matters |
| 0011298 | 0011298 | 0011296 | 0011298 | Secretary Wilbur Ross, Wendy Teramoto, Earl Comstock | James Uthmeier | | 8/11/2017 | Austin Schnell | 8/11/2017 4:00 PM | Census Memo Draft Aug 11 2017.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Draft legal memo discussing citizenship question and the census |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0011300 | 0011300 | 0011300 | 0011300 | Uthmeier, James (Federal); Keller, Catherine (Federal) | Willard, Aaron (Federal) | Park-Su, Sahra | 9/12/2017 18:14 | | | follow-up.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Email exchange including Commerce counsel discussing further research on legal issues relating to citizenship data, as well as other unrelated issues |
| 0011301 | 0011301 | 0011301 | 0011302 | Uthmeier, James (Federal) | Shambon, Leonard (Federal) | Shambon, Leonard (Federal) | 8/16/2017 18:23 | | | second chronology.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Discussion of draft legal memo and personal plans |
| 0011302 | 0011302 | 0011301 | 0011302 | n/a | Leonard Shambon | | 8/16/2017 | Shambon, Leonard (Federal) | 8/16/2017 5:14 PM | foreigners included in enumeration Aug 16 2017.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Draft outline of history related to census, prepared by counsel |
| 0011303 | 0011304 | 0011303 | 0011304 | Uthmeier, James (Federal) | Comstock, Earl (Federal) | Shambon, Leonard (Federal) | 8/11/2017 18:52 | | | Re: Census Timeline.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Discussion of draft legal memo and personal plans |
| 0011306 | 0011306 | 0011305 | 0011306 | n/a | Leonard Shambon | | 8/11/2017, 6:13 p.m. | Shambon, Leonard (Federal) | 8/11/2017 6:13 PM | Census category chronology August 11 2017.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Draft legal memo on citizenship and the census |
| 0011307 | 0011308 | 0011307 | 0011308 | Uthmeier, James (Federal) | Comstock, Earl (Federal) | | 8/11/2017 16:07 | | | Re: Census paper.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Discussion of draft legal memo; material on an unrelated issue |
| 0011309 | 0011310 | 0011309 | 0011311 | Uthmeier, James (Federal) | Comstock, Earl (Federal) | | 8/11/2017 15:40 | | | Re: Census paper.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Discussion of draft legal memo; material on an unrelated issue |

2 of 7

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0011311 | 0011311 | 0011309 | 0011311 | Secretary Wilbur Ross, Wendy Teramoto, Earl Comstock | James Uthmeier | | 8/11/2017 | Austin Schnell | 8/11/2017 2:42 PM | Census Memo Draft Aug 11 2017 ec edits.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Draft legal memo on citizenship question and  the census in track changes mode |
| 0011312 | 0011313 | 0011312 | 0011313 | Uthmeier, James (Federal) | Shambon, Leonard (Federal) | | 8/11/2017 14:56 | | | RE: Census paper.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Discussion of draft legal memo |
| 0011314 | 0011315 | 0011314 | 0011315 | Uthmeier, James (Federal) | Comstock, Earl (Federal) | | 8/11/2017 13:10 | | | Re: Census paper.msg | AC - Attorney Client Privilege; DP - Deliberative Process | Discussion of draft legal memo; discussion of unrelated issue |
| 0011331 | 0011331 | 0011331 | 0011331 | Davidson, Peter (Federal) | Uthmeier, James (Federal) | | 8/14/2017 17:33 | | | Re: Close Hold Census paper.msg | AC - Attorney Client Privilege; DP - Deliberative Process | Discussion among counsel on citizenship question decision and advice given to Secretary |
| 0011342 | 0011342 | 0011341 | 0011342 | Secretary Wilbur Ross, Wendy Teramoto, Earl Comstock | James Uthmeier | | 8/11/2017 | Austin Schnell | 8/11/2017 4:00 PM | Census Memo Draft Aug 11 2017.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Draft legal memo addressing citizenship question and the census |
| 0011343 | 0011345 | 0011343 | 0011346 | Comstock, Earl (Federal) | Uthmeier, James (Federal) | | 8/11/2017 16:05 | | | Re: Census paper.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Discussion of draft legal memo; discussion of unrelated matter |
| 0011346 | 0011346 | 0011343 | 0011346 | Secretary Wilbur Ross, Wendy Teramoto, Earl Comstock | James Uthmeier | | 8/11/2017 | Austin Schnell | 8/11/2017 4:00 PM | Census Memo Draft Aug 11 2017.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Draft legal memo on citizenship question and census |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0011347 | 0011348 | 0011347 | 0011349 | Comstock, Earl (Federal) | Uthmeier, James (Federal) | | 8/11/2017 10:18 | | | Re: Census paper.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Discussion of draft legal memo; discussion of unrelated matter |
| 0011349 | 0011349 | 0011347 | 0011349 | Secretary Wilbur Ross, Wendy Teramoto, Earl Comstock | James Uthmeier | | 8/11/2017 | Austin Schnell | 8/11/2017 7:17 AM | Census Memo Aug 11 2017.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Draft legal memo on citizenship question and the census |
| 0011350 | 0011351 | 0011350 | 0011352 | Comstock, Earl (Federal) | Uthmeier, James (Federal) | | 8/11/2017 09:55 | | | Re: Census paper.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Discussion of draft legal memo; discussion of unrelated matter |
| 0011352 | 0011352 | 0011350 | 0011352 | Secretary Wilbur Ross, Wendy Teramoto, Earl Comstock | James Uthmeier | | 8/11/2017 | Austin Schnell | 8/11/2017 7:17 AM | Census Memo Aug 11 2017.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Draft legal memo on citizenship question and the census |
| 0011355 | 0011355 | 0011355 | 0011355 | Shambon, Leonard (Federal) | Uthmeier, James (Federal) | | 6/27/2017 08:23 | | | Census.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | discussion of request for legal advice |
| 0011362 | 0011362 | 0011362 | 0011363 | Ross, Wilbur | Comstock, Earl (Federal) | Teramoto, Wendy (Federal) | 8/11/2017 16:12 | | | Memo on Census Question.msg | PII - Personal Privacy; DP - Deliberative Process | Discussion of process for preparing and reviewing legal memo. |
| 0011363 | 0011363 | 0011362 | 0011363 | Secretary Wilbur Ross, Wendy Teramoto, Earl Comstock | James Uthmeier | | 8/11/2017 | Austin Schnell | 8/11/2017 4:07 PM | Census Memo Draft2 Aug 11 2017.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Draft legal memo on citizenship question and the census |
| 0012464 | 0012464 | 0012464 | 0012464 | Secretary Wilbur Ross, Wendy Teramoto, Earl Comstock | James Uthmeier | | 8/11/2017 | | | Citizenship Inquiry Memo Aug 11 2017.pdf | AC - Attorney Client Privilege; DP - Deliberative Process | Draft legal memo on citizenship question and the census |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COM_DIS0014666 | COM_DIS0014668 | COM_DIS0014666 | COM_DIS0014696 | Park-Su, Sahra | Uthmeier, James (Federal) | | 9/11/2017 18:38 | | | FW: Census Matter Follow- Up.msg | ACP; DPP; PII | Deliberative recommendations, opinions and/or advice regarding how to proceed regarding reinstating the citizenship question redacted; legal advice relating to how to proceed regarding reinstating the citizenship question redacted; PII redacted |
| COM_DIS00016564 | COM_DIS00016567 | COM_DIS00016564 | COM_DIS00016567 | Kelley, Karen (Federal); Hernandez, Israel (Federal) | Park-Su, Sahra (Federal) | | 9/11/2017 18:39 | | | Re: Census Matter Follow-Up.msg | ACP; DPP; PII | DOC email addresses. Recommendations, legal advice, and opinions regarding how to proceed regarding potentially reinstating the citizenship question. |
| COM_DIS00017398 | COM_DIS00017401 | COM_DIS00017398 | COM_DIS00017401 | Uthmeier, James (Federal) | Park-Su, Sahra (Federal) | | 9/11/2017 18:38 | | | Re: Census Matter Follow-Up.msg | ACP; DPP; PII | DOC email addresses. Recommendations, legal advice, and opinions regarding how to proceed regarding potentially reinstating the citizenship question. |
| COM_DIS00017402 | COM_DIS00017404 | COM_DIS00017402 | COM_DIS00017404 | Uthmeier, James (Federal) | Davidson, Peter (Federal) | | 9/8/2017 22:14 | | | Re: Census Matter Follow-Up.msg | ACP; DPP; PII | DOC email addresses. Recommendations, legal advice, and opinions regarding how to proceed regarding potentially reinstating the citizenship question. |
| COM_DIS00017405 | COM_DIS00017406 | COM_DIS00017405 | COM_DIS00017406 | Davidson, Peter (Federal); Uthmeier, James (Federal) | Comstock, Earl (Federal) | Teramoto, Wendy (Federal) | 9/7/2017 18:13 | | | Re: Census Matter Follow-Up.msg | ACP; DPP; PII | DOC email addresses. Recommendations, legal advice, and opinions regarding how to proceed regarding potentially reinstating the citizenship question. |
| COM_DIS00017407 | COM_DIS00017408 | COM_DIS00017407 | COM_DIS00017408 | Uthmeier, James (Federal); Comstock, Earl (Federal) | Davidson, Peter (Federal) | Teramoto, Wendy (Federal) | 9/7/2017 17:30 | | | RE: Census Matter Follow-Up.msg | ACP; DPP; PII | DOC email addresses. Recommendations, legal advice, and opinions regarding how to proceed regarding potentially reinstating the citizenship question. |
| COM_DIS00017409 | COM_DIS00017409 | COM_DIS00017409 | COM_DIS00017410 | Uthmeier, James (Federal) | Uthmeier, James (Federal) | | 8/25/2017 16:52 | | | census memo draft.msg | ACP; DPP; WP; PII | Communication from Commerce attorney regarding draft memo on citizenship question |
| COM_DIS00017410 | COM_DIS00017410 | COM_DIS00017409 | COM_DIS00017410 | | | | | Austin Schnell | 8/17/2017 9:54 | Census Memo Draft.docx | ACP; WP | Draft memo on citizenship question prepared by Commerce attorney |
| COM_DIS00017411 | COM_DIS00017420 | COM_DIS00017411 | COM_DIS00017420 | Keller, Catherine (Federal); Uthmeier, James (Federal) | McClelland, Michelle (Federal) | | 8/14/2017 22:38 | | | Fwd: Census articles.msg | ACP; PII | Deliberative discussions of how to respond to recent developments and counsel's advice for how to handle one issue. DOC emails redacted for privacy purposes. |
| COM_DIS00017468 | COM_DIS00017470 | COM_DIS00017468 | COM_DIS00017498 | Comstock, Earl (Federal); Davidson, Peter (Federal) | Uthmeier, James (Federal) | Teramoto, Wendy (Federal) | 9/8/2017 18:07 | | | Re: Census Matter Follow-Up.msg | ACP; DPP; PII | DOC email addresses. Recommendations, legal advice, and opinions regarding how to proceed regarding potentially reinstating the citizenship question. |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COM_DIS00017499 | COM_DIS00017500 | COM_DIS00017499 | COM_DIS00017500 | Comstock, Earl (Federal) | Unspecified Sender | | 9/7/2017 18:38 | | | RE: Census Matter Follow-Up.msg | ACP; DPP; PII | DOC email addresses. Recommendations, legal advice, and opinions regarding how to proceed regarding potentially reinstating the citizenship question. |
| COM_DIS00017501 | COM_DIS00017501 | COM_DIS00017501 | COM_DIS00017503 | Shambon, Leonard (Federal) | Uthmeier, James (Federal) | | 8/11/2017 13:58 | | | Fwd: Census paper.msg | ACP; DPP; WP; PII | Communications from Commerce attorneys regarding draft paper on citizenship question |
| COM_DIS00017502 | COM_DIS00017502 | COM_DIS00017501 | COM_DIS00017503 | | | | | Austin Schnell | 8/11/2017 7:17 | Census Memo Aug 11 2017.docx | ACP; DPP; WP | Communications from Commerce attorneys regarding draft memo on citizenship question |
| COM_DIS00017554 | COM_DIS00017556 | COM_DIS00017554 | COM_DIS00017584 | Comstock, Earl (Federal); Davidson, Peter (Federal) | Uthmeier, James (Federal) | Teramoto, Wendy (Federal) | 9/8/2017 18:07 | | | Re: Census Matter Follow-Up.msg | ACP; DPP; PII | DOC email addresses. Recommendations, legal advice, and opinions regarding how to proceed regarding potentially reinstating the citizenship question. |
| COM_DIS00017585 | COM_DIS00017586 | COM_DIS00017585 | COM_DIS00017613 | Comstock, Earl (Federal) | Uthmeier, James (Federal) | | 9/7/2017 18:39 | | | RE: Census Matter Follow-Up.msg | ACP; DPP; PII | DOC email addresses. Recommendations, legal advice, and opinions regarding how to proceed regarding potentially reinstating the citizenship question. |
| COM_DIS00017618 | COM_DIS00017618 | COM_DIS00017618 | COM_DIS00017619 | Uthmeier, James (Federal) | Uthmeier, James (Federal) | | 8/25/2017 16:52 | | | census memo draft.msg | ACP; DPP; WP; PII | Communications from Commerce attorneys regarding draft memo on citizenship question |
| COM_DIS00017619 | COM_DIS00017619 | COM_DIS00017618 | COM_DIS00017619 | | | | | Austin Schnell | 8/17/2017 9:54 | Census Memo Draft.docx | ACP; DPP; WP | Communications from Commerce attorneys regarding draft memo on citizenship question |
| COM_DIS00017620 | COM_DIS00017620 | COM_DIS00017620 | COM_DIS00017621 | Davidson, Peter (Federal) | Uthmeier, James (Federal) | | 8/14/2017 14:01 | | | Close Hold Census paper.msg | ACP; DPP; WP; PII | Communications from Commerce attorneys regarding draft background memo on citizenship question |
| COM_DIS00017621 | COM_DIS00017621 | COM_DIS00017620 | COM_DIS00017621 | | | | | Austin Schnell | 8/11/2017 16:00 | Census Memo Draft Aug 11 2017.docx | ACP; DPP; WP | Communications from Commerce attorneys regarding draft background memo on citizenship question |
| COM_DIS00018546 | COM_DIS00018548 | COM_DIS00018546 | COM_DIS00018576 | Comstock, Earl (Federal); Davidson, Peter (Federal) | Uthmeier, James (Federal) | Teramoto, Wendy (Federal) | 9/8/2017 18:07 | | | Re: Census Matter Follow-Up.msg | ACP; DPP; PII | DOC email addresses. Recommendations, legal advice, and opinions regarding how to proceed regarding potentially reinstating the citizenship question. |
| COM_DIS00018591 | COM_DIS00018591 | COM_DIS00018588 | COM_DIS00018591 | | | | | Austin Schnell | 8/11/2017 16:00 | Census Memo Draft Aug 11 2017.docx | ACP; DPP; WP | Memo from DOC attorney regarding historical use of citizenship question. |
| COM_DIS00018592 | COM_DIS00018593 | COM_DIS00018592 | COM_DIS00018594 | Comstock, Earl (Federal) | Uthmeier, James (Federal) | | 8/11/2017 9:55 | | | Re: Census paper.msg | ACP; DPP; WP; PII | DOC emails; recommendations from attorney about proposed legal strategy. |
| COM_DIS00018594 | COM_DIS00018594 | COM_DIS00018592 | COM_DIS00018594 | | | | | Austin Schnell | 8/11/2017 7:17 | Census Memo Aug 11 2017.docx | ACP; DPP; WP | Memo from DOC attorney regarding historical use of citizenship question. |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COM_DIS00018873 | COM_DIS00018874 | COM_DIS00018873 | COM_DIS00018874 | Teramoto, Wendy (Federal) | Davidson, Peter (Federal) | | 9/7/2017 17:43 | | | FW: Census Matter Follow-Up.msg | ACP; DPP; WP; PII | Attorney research and advice to clients regarding requested information. |
| COM_DIS00019464 | COM_DIS00019467 | COM_DIS00019464 | COM_DIS00019467 | Kelley, Karen (Federal); Hernandez, Israel (Federal) | Park-Su, Sahra (Federal) | | 9/11/2017 18:39 | | | Re: Census Matter Follow-Up.msg | ACP; DPP; PII | Email exchange reflects deliberative discussions with and among counsel on issues related to the citizenship question. PII redacted for privacy purposes. |
| COM_DIS00019468 | COM_DIS00019471 | COM_DIS00019468 | COM_DIS00019471 | Uthmeier, James (Federal) | Park-Su, Sahra (Federal) | | 9/11/2017 18:38 | | | Re: Census Matter Follow-Up.msg | ACP; DPP; PII | Email exchange reflects deliberative discussions with and among counsel on issues related to the citizenship question. PII redacted for privacy purposes. |
| COM_DIS00019687 | COM_DIS00019690 | COM_DIS00019687 | COM_DIS00019690 | Kelley, Karen (Federal); Hernandez, Israel (Federal) | Park-Su, Sahra (Federal) | | 9/11/2017 18:39 | | | Re: Census Matter Follow-Up.msg | ACP; DPP; PII | DOC email addresses. Recommendations, legal advice, and opinions regarding how to proceed regarding potentially reinstating the citizenship question. |
| COM_DIS00019691 | COM_DIS00019694 | COM_DIS00019691 | COM_DIS00019694 | Uthmeier, James (Federal) | Park-Su, Sahra (Federal) | | 9/11/2017 18:38 | | | Re: Census Matter Follow-Up.msg | ACP; DPP; PII | DOC email addresses. Recommendations, legal advice, and opinions regarding how to proceed regarding potentially reinstating the citizenship question |
| COM_DIS00020141 | COM_DIS00020141 | COM_DIS00020127 | COM_DIS00020143 | | | | | Anthony Richards | 11/9/2016 11:58 | Percent of ACS response rates by mode 2010-2017.pptx | ACP | Materials conveyed to DOC counsel pursuant to legal consultation on citizenship question. |

# EXHIBIT 44

**DRAFTS AND INPUTS TO DECEMBER 12, 2017 DOJ REQUEST LETTER**

**(Blue—Only DPP Asserted; Red—Only PII Asserted; Orange -- Only DPP and AWP Asserted); Black—DPP and AC/WP Asserted)**

| Reviewers/Revisers/Authors | Date/Time | Bates Number(s) of Draft | Bates Number(s) of Related Correspondence |
|---|---|---|---|
| Gary | December 12, 2017 13:27 | DOJ 15137 | DOJ 15136 |
| Gary | December 11, 2017 19:00 | DOJ 15131, 34684, 35857 | DOJ 15130, 34683, 35856 |
| Gore, Gary | December 8, 2017 16:41 (redline) | DOJ 14826, 15089, 34682 | DOJ 14821,15084, 34677 |
| Tucker, Gore | December 8, 2017 16:23 | DOJ 14795, 36808, 36857 | DOJ 14793, 36806, 36855 |
| Gore, Gary | December 8, 2017 15:55 (clean) | DOJ 14833, 15063, 34676 | DOJ 14827, 15057, 34670 |
| Morrissey, Tucker | December 8, 2017 15:11 (redline) | DOJ 125793, 125795 | DOJ 125792, 125794 |
| Hamilton, Tucker, Morrissey, Gore | December 8, 2017 11:28 (redline) | DOJ 2722, 36805, 125627, 125791, 128675, 128772, 128774, 128784, 128849 | DOJ 2721, 36804, 125626, 125790, 128674, 128771, 128773, 128783, 128848 |
| Tucker, Troester, Gore | November 30, 2017 16:16 (clean) | DOJ 14839, 14842, 36791, 36840 | DOJ 14834, 14840, 29561, 29564, 29784, 32187, 34044, 34047, 36788, 36789, 36795, 36798, 36801, 36835, 36838, 36858, 36861 |
| Gore, Gary | November 30, 2017 16:13 (redline) | DOJ 14838, 15068, 34666 | DOJ 14834, 15064, 34662 |
| Tucker, Troester, Gore | November 30, 2017 9:20 | DOJ 14800, 36781, 36847 | DOJ 14798, 36773, 36776, 36778, 36779, 36783, 36786, 36793, 36823, 36841, 36843, 36845, 36848, 36864, 36866, 107749 |
| Tucker, Troester, Gore | November 29, 2017 20:46 (redline) | DOJ 14797, 36771, 36869 | DOJ 14796, 29556, 29558, 29781, 29787, 36765, 36766m 36769, 36770, 36772, 36773, 36775, 36776, 36782, 36783, 36785, 36792, 36868 |
| Gary | November 29, 2017 16:52 | DOJ 2736 | DOJ 2735 |
| Gary | November 29, 2017 10:19 | DOJ 2786, 15134, 34659, 35859, 35861 | DOJ 2785, 15133, 34658, 35858, 35860 |
| Hamilton, Tucker, Troester, Gore | November 25, 2017 16:28 | DOJ 14849, 36764, 36850, 125620, 128666, 128780 | DOJ 14848, 29783, 36763, 36768, 36849, 36870, 125619, |

| | | | 125621, 125622, 125623, 125624, 125625, 125626, 128664, 128665, 128670, 128671, 128672, 128673, 128775, 128776, 128777, 128778, 128779 |
|---|---|---|---|
| **Gore, Gary** | November 22, 2017 17:24 (clean) | **DOJ 14880, 15082, 34647, 35865** | **DOJ 14877, 15079, 34644, 35862** |
| **Gore, Gary** | November 22, 2017 17:20 (redline) | **DOJ 14881, 15083, 34648** | **DOJ 14850, 14877, 15075, 15079, 34644, 34649, 35862** |
| **Gary, Gore** | November 3, 2017 15:34 | **DOJ 2739, 14855, 34641, 39775** | **DOJ 2738, 14854, 34640, 39774** |
| **Aguinaga, Herren, Gore** | November 3, 2017 14:04 | **DOJ 14804, 28380, 29551, 49890, 62348, 74720** | **DOJ 14803, 28379, 29550, 49873, 62331, 74703** |
| **Aguinaga, Pickett, Gore, Herren** | October 31, 2017 11:17 | **DOJ 3741, 3890, 14802, 14857, 20886, 28340, 28375, 49887, 62345, 74717** | **DOJ 3740, 3889, 14801, 14856, 20885, 28339, 49873, 62331, 74703** |
| **Neuman/Hofeller** | | **DOJ 15199** | **Delivered in Person** |
| **Uthmeier** | August 11 | **DOJ 15198** | **DOJ 15197** |

# EXHIBIT 45

| Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00002721 | DOJ00002721 | DOJ00002721 | DOJ00002722 | Tucker, Rachael (OAG) | Gore, John (CRT) | | 12/8/2017 12:00 | | | Letter.msg | DPP | Email between DOJ lawyers deliberating about edits and changes to a draft of the Gary Letter. |
| DOJ00002722 | DOJ00002722 | DOJ00002721 | DOJ00002722 | N/A | N/A | | | | 12/8/2017 11:28 | Request for Citizenship Information.Dec 8 REDLINE.docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency |
| DOJ00002736 | DOJ00002736 | DOJ00002735 | DOJ00002736 | N/A | N/A | | | | 11/29/2017 16:5 | Dr.Jarmin Census Bureau Letter.pdf | DPP | Draft of the Gary Letter that contains deliberative material and pre-dates the final Gary Letter. |
| DOJ00002738 | DOJ00002738 | DOJ00002738 | DOJ00002739 | Gary, Arthur (JMD) | Gore, John (CRT) | | 11/3/2017 17:10 | | | Close Hold Draft Letter.msg | PII | PII redacted to avoid unsolicited contact. |
| DOJ00002739 | DOJ00002739 | DOJ00002738 | DOJ00002739 | N/A | N/A | | | | 11/3/2017 15:34 | Letter (rev).docx | DPP | Draft of the Gary Letter that contains deliberative material and pre-dates the final letter. |
| DOJ00002786 | DOJ00002786 | DOJ00002785 | DOJ00002786 | N/A | N/A | | | | 11/29/2017 10:1 | Request for Citizenship Information.Nov29 FINAL.docx | DPP | Draft of Gary letter dated November 29, 2018. |
| DOJ00003740 | DOJ00003740 | DOJ00003740 | DOJ00003741 | Pickett, Bethany (CRT) | Aguinaga, Ben (CRT) | | 11/3/2017 14:03 | | | FW: Confidential & Close Hold: Draft Letter.msg | PII | Private email address redacted. |
| DOJ00003741 | DOJ00003741 | DOJ00003740 | DOJ00003741 | N/A | N/A | | | John Gore | 10/31/2017 11:1 | Letter.docx | AWP;DPP | This document is a preliminary draft of the Gary letter, to which changes were later made. |
| DOJ00003890 | DOJ00003890 | DOJ00003889 | DOJ00003890 | N/A | N/A | | | John Gore | 10/31/2017 11:1 | Letter.docx | DPP | 11/3/17 draft of letter from DOJ to DOC re request to reinstate citizenship question on 2020 census questionnaire |
| DOJ00014793 | DOJ00014794 | DOJ00014793 | DOJ00014795 | Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 12/8/2017 16:26 | | | RE: Letter.msg | DPP; PII | Email deliberations regarding proposed edits to the final letter and deliberations regarding the timing for sending the letter. Additionally, PII containing individuals' email addresses and phone numbers. |
| DOJ00014795 | DOJ00014795 | DOJ00014793 | DOJ00014795 | N/A | N/A | N/A | | | 12/8/2017 16:23 | Request for Citizenship Information.Dec 8 REDLINE edits.docx | DPP | Draft of the Gary Letter showing DOJ attorneys' edits to the text and organization of the letter. |
| DOJ00014796 | DOJ00014796 | DOJ00014796 | DOJ00014797 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 11/29/2017 20:47 | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00014797 | DOJ00014797 | DOJ00014796 | DOJ00014797 | N/A | N/A | N/A | | | 11/29/2017 20:46 | Request for Citizenship Information.Nov26 REDLINE RCT edits.docx | DPP | Draft of the final letter reflecting proposed edits to its text. |
| DOJ00014798 | DOJ00014799 | DOJ00014798 | DOJ00014800 | Gore, John (CRT); Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | N/A | 11/30/2017 9:21 | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00014800 | DOJ00014800 | DOJ00014798 | DOJ00014800 | N/A | N/A | N/A | | | 11/30/2017 9:20 | Request for Citizenship Information.Nov26 REDLINE RCT edits (RJT edits).docx | DPP | Draft of the final letter reflecting proposed edits to the text |
| DOJ00014801 | DOJ00014801 | DOJ00014801 | DOJ00014802 | Gore, John (CRT) | Pickett, Bethany (CRT) | N/A | 11/3/2017 17:35 | | | Letter.msg | PII | Attorney phone number. |
| DOJ00014802 | DOJ00014802 | DOJ00014801 | DOJ00014802 | N/A | N/A | N/A | | John Gore | 10/31/2017 11:17 | Letter.docx | DPP | Draft of the final letter reflecting proposed edits and comments on the text. |
| DOJ00014803 | DOJ00014803 | DOJ00014803 | DOJ00014804 | Gore, John (CRT) | Herren, Chris (CRT) | Aguiñaga, Ben (CRT) | 11/3/2017 14:09 | | | RE: Confidential & Close Hold: Draft Letter.msg | PII | Attorney email addresses and contact information. |
| DOJ00014804 | DOJ00014804 | DOJ00014803 | DOJ00014804 | N/A | N/A | N/A | | | 11/3/2017 14:04 | Letter (rev).docx | DPP | Draft of the final letter reflecting proposed edits and comments on the text. |

| Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00014821 | DOJ00014825 | DOJ00014821 | DOJ00014826 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 12/8/2017 16:42 | | | RE: Close Hold: Draft Letter.msg | DPP; PII | Redacted phone numbers and emails as PII. Redacted internal agency discussions of a draft that pre-dates the final Gary letter. |
| DOJ00014826 | DOJ00014826 | DOJ00014821 | DOJ00014826 | N/A | N/A | N/A | | | 12/8/2017 16:41 | Request for Citizenship Information.Dec 8 REDLINE edits (002).docx | DPP | This is a draft of the Gary letter which contains edits and comments which are different from the final version and which reflect internal agency deliberations. |
| DOJ00014827 | DOJ00014831 | DOJ00014827 | DOJ00014833 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 12/8/2017 15:57 | | | RE: Close Hold: Draft Letter.msg | DPP; PII | Redacted phone numbers and emails as PII. Redacted internal agency discussions of a draft that pre-dates the final Gary letter. |
| DOJ00014833 | DOJ00014833 | DOJ00014827 | DOJ00014833 | N/A | N/A | N/A | | | 12/8/2017 15:55 | Request for Citizenship Information.Dec 8 CLEAN.docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| DOJ00014834 | DOJ00014837 | DOJ00014834 | DOJ00014839 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/30/2017 16:21 | | | RE: Close Hold: Draft Letter.msg | DPP; PII | Redacted phone numbers and email addresses as PII. Redacted part of email chain which reflects internal agency deliberations over draft of the Gary letter. |
| DOJ00014834 | DOJ00014837 | DOJ00014834 | DOJ00014839 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/30/2017 16:21 | | | RE: Close Hold: Draft Letter.msg | DPP; PII | Redacted phone numbers and email addresses as PII. Redacted part of email chain which reflects internal agency deliberations over draft of the Gary letter. |
| DOJ00014838 | DOJ00014838 | DOJ00014834 | DOJ00014839 | N/A | N/A | N/A | | | 11/30/2017 16:13 | Request for Citizenship Information.Nov30 REDLINE.docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| DOJ00014838 | DOJ00014838 | DOJ00014834 | DOJ00014839 | N/A | N/A | N/A | | | 11/30/2017 16:13 | Request for Citizenship Information.Nov30 REDLINE.docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| DOJ00014839 | DOJ00014839 | DOJ00014834 | DOJ00014839 | N/A | N/A | N/A | | | 11/30/2017 16:16 | Request for Citizenship Information.Nov30 CLEAN.docx | DPP | This is a draft of the Gary letter which contains text which are different from the final version and which reflect internal agency deliberations |
| DOJ00014840 | DOJ00014841 | DOJ00014840 | DOJ00014842 | Troester, Robert J. (ODAG); Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 11/30/2017 16:17 | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00014842 | DOJ00014842 | DOJ00014840 | DOJ00014842 | N/A | N/A | N/A | | | 11/30/2017 16:16 | Request for Citizenship Information.Nov30 CLEAN.docx | DPP | This is a draft of the Gary letter which contains text which are different from the final version and which reflect internal agency deliberations |
| DOJ00014848 | DOJ00014848 | DOJ00014848 | DOJ00014849 | Tucker, Rachael (OAG); Troester, Robert J. (ODAG) | Gore, John (CRT) | N/A | 11/27/2017 12:42 | | | Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00014849 | DOJ00014849 | DOJ00014848 | DOJ00014849 | N/A | N/A | N/A | | | 11/25/2017 16:28 | Request for Citizenship Information.Nov26 REDLINE.docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| DOJ00014850 | DOJ00014852 | DOJ00014850 | DOJ00014853 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/25/2017 16:32 | | | RE: Close Hold: Draft Letter.msg | DPP; PII | Redacted emails and phone numbers as PII. Redacted part of email chain as deliberative inter-agency discussions concerning a draft of the Gary letter. |
| DOJ00014854 | DOJ00014854 | DOJ00014854 | DOJ00014855 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 11/3/2017 17:10 | | | Close Hold: Draft Letter.msg | PII | Redacted phone number and email address as PII |

| Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00014855 | DOJ00014855 | DOJ00014854 | DOJ00014855 | N/A | N/A | N/A | | | 11/3/2017 15:34 | Letter (rev).docx | DPP | This is a draft of the Gary letter which contains text which are different from the final version and which reflect internal agency deliberations |
| DOJ00014856 | DOJ00014856 | DOJ00014856 | DOJ00014857 | Herren, Chris (CRT) | Gore, John (CRT) | Aguñaga, Ben (CRT) | 11/1/2017 18:31 | | | Confidential & Close Hold: Draft Letter.msg | PII | Redacted phone number and email as PII |
| DOJ00014857 | DOJ00014857 | DOJ00014856 | DOJ00014857 | N/A | N/A | N/A | | John Gore | 10/31/2017 11:17 | Letter.msg | DPP | Draft of the final letter |
| DOJ00014877 | DOJ00014879 | DOJ00014877 | DOJ00014881 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/22/2017 17:30 | John Gore | | RE: Close Hold: Draft Letter.msg | DPP; PII | Redacted phone numbers and emails as PII Redacted intra-agency deliberative discussion concerning a draft of the Gary letter |
| DOJ00014877 | DOJ00014879 | DOJ00014877 | DOJ00014881 | Gore, John (CRT) | Gary, Arthur (JMD) | N/A | 11/22/2017 17:30 | | | RE: Close Hold: Draft Letter.msg | DPP; PII | Redacted phone numbers and emails as PII Redacted intra-agency deliberative discussion concerning a draft of the Gary letter |
| DOJ00014880 | DOJ00014880 | DOJ00014877 | DOJ00014881 | N/A | N/A | N/A | | | 11/22/2017 17:24 | Request for Citizenship Information.Nov22 draft CLEAN.OGC.docx | DPP | This is a draft of the Gary letter which contains text which are different from the final version and which reflect internal agency deliberations |
| DOJ00014881 | DOJ00014881 | DOJ00014877 | DOJ00014881 | N/A | N/A | N/A | | | 11/22/2017 17:20 | Request for Citizenship Information.Nov22 draft REDLINE.OGC.docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| DOJ00015057 | DOJ00015061 | DOJ00015057 | DOJ00015063 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 12/8/2017 15:57 | | | RE Close Hold Draft Letter (38).msg | DPP; PII | Redacted internal agency deliberations concerning drafts of the Gary Letter, and PII that could lead to unsolicited contact. |
| DOJ00015063 | DOJ00015063 | DOJ00015057 | DOJ00015063 | N/A | N/A | N/A | | | 12/8/2017 15:55 | Request for Citizenship Information.Dec 8 CLEAN.docx | DPP | Draft version of Gary letter containing proposed revisions and edits |
| DOJ00015064 | DOJ00015067 | DOJ00015064 | DOJ00015069 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 11/30/2017 16:21 | | | RE Close Hold Draft Letter (39).msg | DPP; PII | Email discussion concerning revisions to draft of Gary letter. PII redacted to avoid unsolicited contact. |
| DOJ00015068 | DOJ00015068 | DOJ00015064 | DOJ00015069 | N/A | N/A | N/A | | | 11/30/2017 16:13 | Request for Citizenship Information.Nov30 REDLINE.docx | DPP | Draft of Gary letter, marked confidential, containing proposed revisions and edits |
| DOJ00015075 | DOJ00015077 | DOJ00015075 | DOJ00015078 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 11/25/2017 16:32 | | | RE Close Hold Draft Letter (50).msg | DPP; PII | Email discussion regarding revisions and edits to a draft of the Gary letter. PII redacted to avoid unsolicited contact. |
| DOJ00015079 | DOJ00015081 | DOJ00015079 | DOJ00015083 | Gore, John (CR1) | Gary, Arthur (JMD) | N/A | 11/22/2017 17:30 | | | RE Close Hold Draft Letter (51).msg | DPP; PII | Email discussion of revisions and edits to a draft of the Gary letter. PII redacted to avoid unsolicited contact. |
| DOJ00015079 | DOJ00015081 | DOJ00015079 | DOJ00015083 | Gore, John (CR1) | Gary, Arthur (JMD) | N/A | 11/22/2017 17:30 | | | RE Close Hold Draft Letter (51).msg | DPP; PII | Email discussion of revisions and edits to a draft of the Gary letter. PII redacted to avoid unsolicited contact. |
| DOJ00015082 | DOJ00015082 | DOJ00015079 | DOJ00015083 | N/A | N/A | N/A | | | 11/22/2017 17:24 | Request for Citizenship Information.Nov22 draft CLEAN.OGC.docx | DPP | Undated draft of Gary letter that is marked confidential |
| DOJ00015083 | DOJ00015083 | DOJ00015079 | DOJ00015083 | N/A | N/A | N/A | | | 11/22/2017 17:20 | Request for Citizenship Information.Nov22 draft REDLINE.OGC.docx | DPP | Draft of Gary letter, marked confidential, containing proposed revisions and edits |
| DOJ00015084 | DOJ00015088 | DOJ00015084 | DOJ00015089 | Gary, Arthur (JMD) | Gore, John (CRT) | N/A | 12/8/2017 16:42 | | | RE Close Hold Draft Letter.msg | DPP; PII | Email discussion regarding revisions and edits to a draft of the Gary letter. PII redacted to avoid unsolicited contact. |
| DOJ00015089 | DOJ00015089 | DOJ00015084 | DOJ00015089 | N/A | N/A | N/A | | | 12/8/2017 16:41 | Request for Citizenship Information.Dec 8 REDLINE edits (002).docx | DPP | Draft of Gary letter, marked confidential, containing proposed revisions and edits |
| DOJ00015131 | DOJ00015131 | DOJ00015130 | DOJ00015131 | N/A | N/A | N/A | | | 12/11/2017 19:00 | Request for Citizenship Information.Dec 11 FINAL.docx | DPP | Draft letter being circled for comments by Arthur Gary. |
| DOJ00015134 | DOJ00015134 | DOJ00015133 | DOJ00015134 | N/A | N/A | N/A | | | 11/29/2017 10:19 | Request for Citizenship Information.Nov29 FINAL.docx | DPP | Draft letter from Arthur Gary. |
| DOJ00015137 | DOJ00015137 | DOJ00015136 | DOJ00015137 | N/A | N/A | N/A | | | 12/12/2017 13:27 | U.S. Census Bureau Dr. Jarmin (Revised Dec. 12th).pdf | DPP | Draft Gary letter. |

| Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00015197 | DOJ00015197 | DOJ00015197 | DOJ00015197 | N/A | N/A | N/A | | | | | ACP; AWP; DPP | Note from James Uthmeier to John Gore accompanying memorandum written by James Uthmeier. Uthmeier prepared this document for the purpose of obtaining legal advice from the Department of Justice, and in anticipation of litigation. This document was considered by DOJ to aid in their deliberations concerning whether to request the addition of a citizenship question. |
| DOJ00015198 | DOJ00015198 | DOJ00015198 | DOJ00015198 | N/A | N/A | N/A | | | | | ACP; AWP; DPP | Memorandum written by James Uthmeier for the purpose of providing legal advice to his client and to aid in Commerce's deliberations about whether or not to add a citizenship question to the census, and in anticipation of litigation. The document was also shared with John Gore for the purpose of obtaining legal advice from the Department of Justice, and considered by DOJ to aid in their deliberations concerning whether to request the addition of a citizenship question. |
| DOJ00015199 | DOJ00015199 | DOJ00015199 | DOJ00015199 | N/A | N/A | N/A | | | | | DPP | |
| DOJ00020885 | DOJ00020885 | DOJ00020885 | DOJ00020886 | Pickett, Bethany (CRT) | Aguiñaga, Ben (CRT) | N/A | 11/3/2017 14:03 | | | FW: Confidential & Close Hold: Draft Letter.msg | PII | Redacted PII to avoid unsolicited contact. |
| DOJ00020886 | DOJ00020886 | DOJ00020885 | DOJ00020886 | N/A | N/A | N/A | | John Gore | 10/31/2017 11:17 | Letter.docx | DPP | Predecisional draft of letter from Gary to Jarmin re "Request to Reinstate Citizenship Question on 2020 Census Questionnaire" |
| DOJ00028339 | DOJ00028339 | DOJ00028339 | DOJ00028340 | Herren, Chris (CRT) | Gore, John (CRT) | Aguiñaga, Ben (CRT) | 11/1/2017 18:31 | | | Confidential & Close Hold: Draft Letter.msg | PII | Redacted PII to avoid unsolicited contact |
| DOJ00028340 | DOJ00028340 | DOJ00028339 | DOJ00028340 | N/A | N/A | N/A | | John Gore | 10/31/2017 11:17 | Letter.docx | ACP; AWP; DPP | Draft copy of the Gary letter attached to internal DOJ CRT attorney email. |
| DOJ00028375 | DOJ00028375 | DOJ00028359 | DOJ00028387 | N/A | N/A | N/A | | John Gore | 10/31/2017 11:17 | Email 1 - 11.01.2017.pdf^Letter. docx | DPP | draft of letter from DOJ to DOC |
| DOJ00028379 | DOJ00028379 | DOJ00028359 | DOJ00028387 | N/A | N/A | N/A | | | 2/12/2018 14:06 | Email 3 - 11.03.2017.pdf | PII | PII redacted to avoid unsolicited contact. |
| DOJ00028380 | DOJ00028380 | DOJ00028359 | DOJ00028387 | N/A | N/A | N/A | | | 11/3/2017 14:04 | Email 3 - 11.03.2017.pdf^Letter (rev).docx | DPP | draft letter from DOJ to DOC, with redlines and comments |
| DOJ00029550 | DOJ00029550 | DOJ00029550 | DOJ00029551 | Gore, John (CRT) | Herren, Chris (CRT) | Aguiñaga, Ben (CRT) | 11/3/2017 14:09 | | | RE: Confidential & Close Hold: Draft Letter.msg | PII | Redacted PII to avoid unsolicited contact. |
| DOJ00029551 | DOJ00029551 | DOJ00029550 | DOJ00029551 | N/A | N/A | N/A | | | 11/3/2017 14:04 | Letter (rev).docx | DPP | Draft of letter from Arthur Gary to Acting Director of Census Bureau, including attorney edits and comments. |
| DOJ00029556 | DOJ00029557 | DOJ00029556 | DOJ00029557 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/2017 10:08 | | | Re: Census Letter.msg | DPP; PII | Redacted portions contain attorney discussion regarding a draft of the Gary letter that would reveal internal DOJ advice and opinions about the content of the letter and pre-date the final letter. PII also redacted to avoid unsolicited contact. |
| DOJ00029558 | DOJ00029558 | DOJ00029558 | DOJ00029558 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/2017 7:31 | | | Re: Census Letter.msg | DPP; PII | Redacted portions contain attorney discussion regarding a draft of the Gary letter that would reveal internal DOJ advice and opinions about the content of the letter and pre-date the final letter. PII also redacted to avoid unsolicited contact. |
| DOJ00029561 | DOJ00029563 | DOJ00029561 | DOJ00029563 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 12/4/2017 12:34 | | | Re: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |

| Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00029564 | DOJ00029566 | DOJ00029564 | DOJ00029566 | Troester, Robert J. (ODAG); Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 12/4/2017 11:29 | | | Re: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00029781 | DOJ00029782 | DOJ00029781 | DOJ00029782 | Troester, Robert J. (ODAG); Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 11/30/2017 9:38 | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00029783 | DOJ00029783 | DOJ00029783 | DOJ00029783 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 11/27/2017 15:55 | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00029784 | DOJ00029786 | DOJ00029784 | DOJ00029786 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 12/4/2017 11:50 | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00029787 | DOJ00029788 | DOJ00029787 | DOJ00029788 | Tucker, Rachael (OAG); Gore, John (CRT) | Troester, Robert J. (ODAG) | N/A | 11/30/2017 10:18 | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00032187 | DOJ00032187 | DOJ00032187 | DOJ00032187 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/2017 7:31 | | | Re: Census Letter.msg | AWP; DPP; PII | PII redacted to avoid unsolicited contact. |
| DOJ00034044 | DOJ00034046 | DOJ00034044 | DOJ00034046 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 12/4/17 12:34 PM | | | Re: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00034047 | DOJ00034049 | DOJ00034047 | DOJ00034049 | Troester, Robert J. (ODAG) ; Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 12/4/17 11:29 AM | | | Re: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00034640 | DOJ00034640 | DOJ00034640 | DOJ00034641 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 11/3/17 5:10 PM | | | 2017110397435 83 20 1711032110520000 Z E034384C3F8F5D7CB4 18A005A7C40F11.EML | PII | PII redacted to avoid unsolicited contact. |
| DOJ00034641 | DOJ00034641 | DOJ00034640 | DOJ00034641 | N/A | N/A | N/A | | | 11/3/17 3:34 PM | Letter (rev).docx | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |
| DOJ00034644 | DOJ00034646 | DOJ00034644 | DOJ00034648 | Gore, John (CR1) | Gary, Arthur (JMD) | N/A | 11/22/17 5:30 PM | | | 2017112239004 4 20 1711222230510000 Z F01041BD5E047D9550 DE80C07CA32F31.EML | DPP; PII | Email chain between DOJ attorneys discussing the draft Gary Letter, including discussions of their proposed edits and the internal DOJ process. PII also redacted to avoid unsolicited contact. |
| DOJ00034644 | DOJ00034646 | DOJ00034644 | DOJ00034648 | Gore, John (CR1) | Gary, Arthur (JMD) | N/A | 11/22/17 5:30 PM | | | 2017112239004 4 20 1711222230510000 Z F01041BD5E047D9550 DE80C07CA32F31.EML | DPP; PII | Email chain between DOJ attorneys discussing the draft Gary Letter, including discussions of their proposed edits and the internal DOJ process. PII also redacted to avoid unsolicited contact. |
| DOJ00034647 | DOJ00034647 | DOJ00034644 | DOJ00034648 | N/A | N/A | N/A | | | 11/22/17 5:24 PM | Request for Citizenship Information.Nov22 draft CLEAN.OGC.docx | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |
| DOJ00034648 | DOJ00034648 | DOJ00034644 | DOJ00034648 | N/A | N/A | N/A | | | 11/22/17 5:20 PM | Request for Citizenship Information.Nov22 draft REDLINE.OGC.docx | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking, and shows edits by a DOJ attorney. |

| Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00034649 | DOJ00034651 | DOJ00034649 | DOJ00034652 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 11/25/17 4:32 PM | | | 201711251645764 20 1711252132490000 Z E0906C0F1DAA4DBA5 D9C294DC9317FE1.EM L | DPP; PII | Email chain between DOJ attorneys discussing the draft Gary Letter, including discussions of their proposed edits and the internal DOJ process. PII also redacted to avoid unsolicited contact |
| DOJ00034659 | DOJ00034659 | DOJ00034658 | DOJ00034659 | N/A | N/A | N/A | | | 11/29/17 10:19 AM | Request for Citizenship Information.Nov29 FINAL.docx | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter, shows edits by an attorney, and would reveal internal DOJ thoughts and decisionmaking. |
| DOJ00034662 | DOJ00034665 | DOJ00034662 | DOJ00034667 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 11/30/17 4:21 PM | | | 201711302077102 20 1711302121140000 Z E06436F2718CB389F1 3DFEC931741971.EML | DPP; PII | Email chain between DOJ attorneys discussing the draft Gary Letter, including discussions of their proposed edits and the internal DOJ process. PII also redacted to avoid unsolicited contact |
| DOJ00034666 | DOJ00034666 | DOJ00034662 | DOJ00034667 | N/A | N/A | N/A | | | 11/30/17 4:13 PM | Request for Citizenship Information.Nov30 REDLINE.docx | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter, shows edits by an attorney, and would reveal internal DOJ thoughts and decisionmaking. |
| DOJ00034670 | DOJ00034674 | DOJ00034670 | DOJ00034676 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 12/8/17 3:57 PM | | | 201712113000806 20 1712082057130000 Z 90787C385509AF5A46 28C47FE7D80491.EML | DPP; PII | Email chain between DOJ attorneys discussing the draft Gary Letter, including discussions of their proposed edits and the internal DOJ process. PII also redacted to avoid unsolicited contact |
| DOJ00034676 | DOJ00034676 | DOJ00034670 | DOJ00034676 | N/A | N/A | N/A | | | 12/8/17 3:55 PM | Request for Citizenship Information.Dec 8 CLEAN.docx | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter, shows edits and comments by an attorney, and would reveal internal DOJ thoughts and decisionmaking. |
| DOJ00034677 | DOJ00034681 | DOJ00034677 | DOJ00034682 | Gary, Arthur (JMD) | Gore, John (CR1) | N/A | 12/8/17 4:42 PM | | | 201712113000892 20 1712082142400000 Z 907E49B05195AD82E0 E214F4EFB3FD11.EML | DPP; PII | Email chain between DOJ attorneys discussing the draft Gary Letter, including discussions of their proposed edits and the internal DOJ process. PII also redacted to avoid unsolicited contact |
| DOJ00034682 | DOJ00034682 | DOJ00034677 | DOJ00034682 | N/A | N/A | N/A | | | 12/8/17 4:41 PM | Request for Citizenship Information.Dec 8 REDLINE edits (002).docx | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter, shows attorney edits, and would reveal internal DOJ thoughts and decisionmaking. |
| DOJ00034684 | DOJ00034684 | DOJ00034683 | DOJ00034684 | N/A | N/A | N/A | | | 12/11/17 7:00 PM | Request for Citizenship Information.Dec 11 FINAL.docx | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter, shows attorney edits, and would reveal internal DOJ thoughts and decisionmaking. |
| DOJ00035857 | DOJ00035857 | DOJ00035856 | DOJ00035857 | N/A | N/A | N/A | | | 12/11/17 7:00 PM | Request for Citizenship Information.Dec 11 FINAL.docx | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |
| DOJ00035859 | DOJ00035859 | DOJ00035858 | DOJ00035859 | N/A | N/A | N/A | | | 11/29/17 10:19 AM | Request for Citizenship Information.Nov29 FINAL.docx | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |
| DOJ00035861 | DOJ00035861 | DOJ00035860 | DOJ00035861 | N/A | N/A | N/A | | | 11/29/17 10:19 AM | Request for Citizenship Information.Nov29 FINAL.docx | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |
| DOJ00035862 | DOJ00035864 | DOJ00035862 | DOJ00035866 | Gore, John (CR1) | Gary, Arthur (JMD) | N/A | 11/22/17 5:30 PM | | | | RE: Close Hold: Draft Letter.msg | DPP; PII | Email chain between DOJ attorneys discussing the draft Gary Letter, including discussions of their proposed edits and the internal DOJ process. PII also redacted to avoid unsolicited contact |
| DOJ00035862 | DOJ00035864 | DOJ00035862 | DOJ00035866 | Gore, John (CR1) | Gary, Arthur (JMD) | N/A | 11/22/17 5:30 PM | | | | RE: Close Hold: Draft Letter.msg | DPP; PII | Email chain between DOJ attorneys discussing the draft Gary Letter, including discussions of their proposed edits and the internal DOJ process. PII also redacted to avoid unsolicited contact |
| DOJ00035865 | DOJ00035865 | DOJ00035862 | DOJ00035866 | N/A | N/A | N/A | | | 11/22/17 5:24 PM | Request for Citizenship Information.Nov22 draft CLEAN.OGC.docx | DPP | Draft of the Gary Letter, which pre-dates the final Gary Letter and would reveal internal DOJ thoughts and decisionmaking. |

| Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00036763 | DOJ00036763 | DOJ00036762 | DOJ00036764 | Tucker, Rachael (OAG); Troester, Robert J. (ODAG) | Gore, John (CRT) | N/A | 11/27/17 12:42 PM | | | Census Letter.eml | DPP | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036764 | DOJ00036764 | DOJ00036762 | DOJ00036764 | N/A | N/A | N/A | | | 11/25/17 4:28 PM | Request for Citizenship Information.Nov26 REDLINE.docx | DPP | Draft of the Gary Letter that pre-dates the final Gary Letter and shows edits by a DOJ attorney. |
| DOJ00036765 | DOJ00036765 | DOJ00036765 | DOJ00036766 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/17 7:31 AM | | | 201711302079057~20 1711301231170000~2~ E0E69CFD84AC62436D 6E4778A185D881.EML | PII | PII redacted to avoid unsolicited contact. |
| DOJ00036766 | DOJ00036766 | DOJ00036765 | DOJ00036766 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/17 7:31 AM | | | Re Census Letter.eml | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036768 | DOJ00036768 | DOJ00036767 | DOJ00036768 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 11/27/17 3:55 PM | | | RE Census Letter.eml | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036769 | DOJ00036769 | DOJ00036769 | DOJ00036771 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 8:47 PM | | | 2017113020804933~20 1711300147500000~2~ E146604DDF65A289BD 907C2DDD7AA621.EM L | PII | PII redacted to avoid unsolicited contact. |
| DOJ00036770 | DOJ00036770 | DOJ00036769 | DOJ00036771 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 8:47 PM | | | RE Census Letter.eml | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036771 | DOJ00036771 | DOJ00036769 | DOJ00036771 | N/A | N/A | N/A | | | 11/29/17 8:46 PM | Request for Citizenship Information.Nov26 REDLINE RCT edits.docx | DPP | Draft of the Gary Letter that pre-dates the final Gary Letter and shows edits by a DOJ attorney. |
| DOJ00036772 | DOJ00036772 | DOJ00036772 | DOJ00036774 | Troester, Robert J. (ODAG) ; Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 11/30/17 9:38 AM | | | 201711302080496~20 1711301438010000~2~ E1469904F855D3E18E 690880B12EF911.EML | PII | PII redacted to avoid unsolicited contact |
| DOJ00036773 | DOJ00036774 | DOJ00036772 | DOJ00036774 | Troester, Robert J. (ODAG) ; Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 11/30/17 9:38 AM | | | RE Census Letter.eml | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036773 | DOJ00036774 | DOJ00036772 | DOJ00036774 | Troester, Robert J. (ODAG) ; Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 11/30/17 9:38 AM | | | RE Census Letter.eml | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036775 | DOJ00036775 | DOJ00036775 | DOJ00036777 | Gore, John (CRT) | Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | 11/30/17 10:17 AM | | | 201711302080498~20 1711301517060000~2~ E146B49F43636364A8 00532EEF1C1881.EML | PII | PII redacted to avoid unsolicited contact. |
| DOJ00036776 | DOJ00036777 | DOJ00036775 | DOJ00036777 | Gore, John (CRT) | Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | 11/30/17 10:17 AM | | | RE Census Letter.eml | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036776 | DOJ00036777 | DOJ00036775 | DOJ00036777 | Gore, John (CRT) | Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | 11/30/17 10:17 AM | | | RE Census Letter.eml | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036778 | DOJ00036778 | DOJ00036778 | DOJ00036781 | Gore, John (CRT); Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | N/A | 11/30/17 9:21 AM | | | 201712012093187~20 1711301421440000~r~ 105c869bcb89af579d2 73914fea4bfa1.eml.ms.e | PII | PII redacted to avoid unsolicited contact. |

| Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00036779 | DOJ00036780 | DOJ00036778 | DOJ00036781 | Gore, John (CRT); Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | N/A | 11/30/17 9:21 AM | | | RE Census Letter.eml | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036781 | DOJ00036781 | DOJ00036778 | DOJ00036781 | N/A | N/A | N/A | | | 11/30/17 9:20 AM | Request for Citizenship Information.Nov26 REDLINE RCT edits (RJT edits).docx | DPP | Draft of the Gary Letter that pre-dates the final Gary Letter and displays the edits of a DOJ attorney. |
| DOJ00036782 | DOJ00036782 | DOJ00036782 | DOJ00036784 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/17 10:08 AM | | | 201712012093188~20 1711301508400000~Z~ 105C9E03D25234498766E5380254267 61.EML | PII | PII redacted to avoid unsolicited contact. |
| DOJ00036783 | DOJ00036784 | DOJ00036782 | DOJ00036784 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/17 10:08 AM | | | Re Census Letter.eml | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036783 | DOJ00036784 | DOJ00036782 | DOJ00036784 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/17 10:08 AM | | | Re Census Letter.eml | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036785 | DOJ00036785 | DOJ00036785 | DOJ00036787 | Tucker, Rachael (OAG); Gore, John (CRT) | Troester, Robert J. (ODAG) | N/A | 11/30/17 10:18 AM | | | 2017120120931 88~20 1711301518320000~Z~ 105CA1B0F41C69D731 C7770E31DFAC01.EML | PII | PII redacted to avoid unsolicited contact. |
| DOJ00036786 | DOJ00036787 | DOJ00036785 | DOJ00036787 | Tucker, Rachael (OAG); Gore, John (CRT) | Troester, Robert J. (ODAG) | N/A | 11/30/17 10:18 AM | | | RE Census Letter.eml | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036788 | DOJ00036788 | DOJ00036788 | DOJ00036791 | Troester, Robert J. (ODAG) ; Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 11/30/17 4:17 PM | | | 201712012093197~20 1711302117280000~Z~ 105D302E7C37919396 13CA86866F3A51.EML | PII | PII redacted to avoid unsolicited contact. |
| DOJ00036789 | DOJ00036790 | DOJ00036788 | DOJ00036791 | Troester, Robert J. (ODAG) ; Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 11/30/17 4:17 PM | | | RE Census Letter.eml | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036791 | DOJ00036791 | DOJ00036788 | DOJ00036791 | N/A | N/A | N/A | | | 11/30/17 4:16 PM | Request for Citizenship Information.Nov30 CLEAN.docx | DPP | Draft of the Gary Letter that pre-dates the final Gary Letter and would reveal internal agency deliberations. |
| DOJ00036792 | DOJ00036792 | DOJ00036792 | DOJ00036794 | Troester, Robert J. (ODAG) ; Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 11/30/17 9:38 AM | | | 201712012093204 20 1711301438010000 z 105d6827cdc9036ec7f 2ebba31f6d431.eml.m sg | PII | PII redacted to avoid unsolicited contact. |
| DOJ00036793 | DOJ00036794 | DOJ00036792 | DOJ00036794 | Troester, Robert J. (ODAG) ; Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 11/30/17 9:38 AM | | | RE Census Letter.eml | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036795 | DOJ00036797 | DOJ00036795 | DOJ00036797 | Troester, Robert J. (ODAG) ; Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 12/4/17 11:29 AM | | | 201712042405121 20 1712041629450000 Z B008219664FA3F168E 534E833F2A0EA1.EML | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036798 | DOJ00036800 | DOJ00036798 | DOJ00036800 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 12/4/17 11:50 AM | | | 201712042406381 20 1712041650440000 Z B05C19388302A938B5 F0ED07B3CD5A61.EML | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |

| Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00036801 | DOJ00036803 | DOJ00036801 | DOJ00036803 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 12/4/17 12:34 PM | | | 2017120424090085 20 17120417344430000 Z B11070DD48F7F7AF895 F35BEEEF9FE4D1.EML | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036804 | DOJ00036804 | DOJ00036804 | DOJ00036805 | Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 12/8/17 12:00 PM | | | 2017120827S3699 20 17120817000070000 Z B0CEC9B0DD0C5850EC 20512E8D283171.EML | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| DOJ00036805 | DOJ00036805 | DOJ00036804 | DOJ00036805 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |
| DOJ00036806 | DOJ00036807 | DOJ00036806 | DOJ00036808 | Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 12/8/17 4:26 PM | | | 2017120826100846 20 17120821264480000 Z 907B26D4DCE59C78C1 4E623DDA38A2A1.EML | DPP; PII | Discussion between DOJ attorneys concerning proposed changes to the draft Gary Letter and the process for issuing the Gary Letter. Discussions pre-date the final Gary Letter, and revealing them would reveal internal agency decisionmaking. PII also redacted to avoid unsolicited contact. |
| DOJ00036808 | DOJ00036808 | DOJ00036806 | DOJ00036808 | N/A | N/A | N/A | | | 12/8/17 4:23 PM | Request for Citizenship Information.Dec 8 REDLINE edits.docx | DPP | Draft of the Gary Letter that shows DOJ attorneys' edits. |
| DOJ00036823 | DOJ00036824 | DOJ00036823 | DOJ00036824 | Troester, Robert J. (ODAG) ; Gore, John (CRT) | Unspecified Sender | N/A | 11/30/17 9:35 AM | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036835 | DOJ00036837 | DOJ00036835 | DOJ00036837 | Troester, Robert J. (ODAG) ; Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 12/4/17 11:29 AM | | | Re: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036838 | DOJ00036839 | DOJ00036838 | DOJ00036840 | Troester, Robert J. (ODAG) ; Tucker, Rachael (OAG) | Gore, John (CRT) | N/A | 11/30/17 4:17 PM | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036840 | DOJ00036840 | DOJ00036838 | DOJ00036840 | N/A | N/A | N/A | | | 11/30/17 4:16 PM | Request for Citizenship Information.Nov30 CLEAN.docx | DPP | A draft of the Gary Letter that pre-dates the final version of the Gary Letter, and which would reveal internal DOJ decisionmaking. |
| DOJ00036841 | DOJ00036842 | DOJ00036841 | DOJ00036842 | Tucker, Rachael (OAG); Gore, John (CRT) | Troester, Robert J. (ODAG) | N/A | 11/30/17 10:18 AM | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036843 | DOJ00036844 | DOJ00036843 | DOJ00036844 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/17 10:08 AM | | | Re: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036845 | DOJ00036846 | DOJ00036845 | DOJ00036847 | Gore, John (CRT); Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | N/A | 11/30/17 9:21 AM | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036847 | DOJ00036847 | DOJ00036845 | DOJ00036847 | N/A | N/A | N/A | | | 11/30/17 9:20 AM | Request for Citizenship Information.Nov26 REDLINE RCT edits (RJT edits).docx | DPP | Draft of the Gary Letter which pre-dates the final letter and would reveal internal DOJ deliberations if released. |

| Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00036848 | DOJ00036848 | DOJ00036848 | DOJ00036848 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/17 7:31 AM | | | Re: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036849 | DOJ00036849 | DOJ00036849 | DOJ00036850 | Tucker, Rachael (OAG); Troester, Robert J. (ODAG) | Gore, John (CRT) | N/A | 11/27/17 12:42 PM | | | Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036850 | DOJ00036850 | DOJ00036849 | DOJ00036850 | N/A | N/A | N/A | | | 11/25/17 4:28 PM | Request for Citizenship Information.Nov26 REDLINE.docx | DPP | A draft of the Gary Letter that pre-dates the final Gary Letter and shows the edits of a DOJ attorney. |
| DOJ00036855 | DOJ00036856 | DOJ00036855 | DOJ00036857 | Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 12/8/17 4:26 PM | | | RE: Letter.msg | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| DOJ00036857 | DOJ00036857 | DOJ00036855 | DOJ00036857 | N/A | N/A | N/A | | | 12/8/17 4:23 PM | Request for Citizenship Information.Dec 8 REDLINE edits.docx | DPP | Draft of the Gary Letter showing DOJ attorneys' edits to the text and organization of the letter. |
| DOJ00036858 | DOJ00036860 | DOJ00036858 | DOJ00036860 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 12/4/17 11:50 AM | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036861 | DOJ00036863 | DOJ00036861 | DOJ00036863 | Gore, John (CRT); Troester, Robert J. (ODAG) | Unspecified Sender | N/A | 12/4/17 11:37 AM | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036864 | DOJ00036865 | DOJ00036864 | DOJ00036865 | Gore, John (CRT) | Tucker, Rachael (OAG) | Troester, Robert J. (ODAG) | 11/30/17 10:17 AM | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036866 | DOJ00036867 | DOJ00036866 | DOJ00036867 | Troester, Robert J. (ODAG) ; Gore, John (CRT) | Tucker, Rachael (OAG) | N/A | 11/30/17 9:38 AM | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036868 | DOJ00036868 | DOJ00036868 | DOJ00036869 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 8:47 PM | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00036869 | DOJ00036869 | DOJ00036868 | DOJ00036869 | N/A | N/A | N/A | | | 11/29/17 8:46 PM | Request for Citizenship Information.Nov26 REDLINE RCT edits.docx | DPP | Draft of the Gary Letter that pre-dates the final Gary Letter and shows the edits of a DOJ attorney. |
| DOJ00036870 | DOJ00036870 | DOJ00036870 | DOJ00036870 | Gore, John (CRT); Troester, Robert J. (ODAG) | Tucker, Rachael (OAG) | N/A | 11/27/17 3:55 PM | | | RE: Census Letter.msg | DPP; PII | Redacted internal agency discussions regarding changes to a draft of the Gary Letter and the proposed process for issuing the Gary Letter. Redacted phone numbers and emails as PII. |
| DOJ00039774 | DOJ00039774 | DOJ00039774 | DOJ00039775 | Posner, Morton J (JMD) | Gary, Arthur (JMD) | N/A | 11/3/17 5:17 PM | | | FW Close Hold Draft Letter.msg | PII | Redacted PII to avoid unsolicited contact. |
| DOJ00039775 | DOJ00039775 | DOJ00039774 | DOJ00039775 | N/A | N/A | N/A | | | 11/3/17 3:34 PM | Letter (rev).docx | DPP | Draft copy of the Gary Letter. |
| DOJ00049873 | DOJ00049873 | DOJ00049873 | DOJ00049893 | Cooper, Tink (CRT) | Unspecified Sender | N/A | 2/12/18 2:24 PM | | | FOIA Requests 18- 00102-F and 18-00104- F.msg | DPP | Email between DOJ attorneys discussing appropriate response to a FOIA request concerning the addition of the citizenship question and pre-dating the final decision concerning the FOIA response. |

| Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00049873 | DOJ00049873 | DOJ00049873 | DOJ00049893 | Cooper, Tink (CRT) | Unspecified Sender | N/A | 2/12/18 2:24 PM | | | FOIA Requests 18- 00102-F and 18-00104- F.msg | DPP | Email between DOJ attorneys discussing appropriate response to a FOIA request concerning the addition of the citizenship question and pre-dating the final decision concerning the FOIA response. |
| DOJ00049887 | DOJ00049887 | DOJ00049873 | DOJ00049893 | N/A | N/A | N/A | | John Gore | 10/31/17 11:17 AM | Email 1 - 11.01.2017.pdf^Letter. docx | DPP | Draft of the Gary Letter that pre-dates the final Gary Letter and reflects agency deliberations concerning the process of requesting the addition of a citizenship question. In addition, this attachment was prepared as part of the agency's deliberative process in responding to a FOIA request and may not reflect the final form of the FOIA release. |
| DOJ00049890 | DOJ00049890 | DOJ00049873 | DOJ00049893 | N/A | N/A | N/A | | | 11/3/17 2:04 PM | Email 3 - 11.03.2017.pdf^Letter (rev).docx | DPP | Draft of the Gary Letter that pre-dates the final Gary Letter and displays comments and edits by DOJ attorneys. In addition, this attachment was prepared as part of the agency's deliberative process in responding to a FOIA request and may not reflect the final form of the FOIA release. |
| DOJ00062331 | DOJ00062331 | DOJ00062331 | DOJ00062352 | Cooper, Tink (CRT) | Herren, Chris (CRT) | N/A | 2/12/18 2:39 PM | | | FOIA Requests 18- 00102-F and 18-00104- F.msg | DPP | Email conveying documents potentially responsive to FOIA requests and discussing their contents as part of ongoing deliberations over how to respond to the FOIA requests. |
| DOJ00062331 | DOJ00062331 | DOJ00062331 | DOJ00062352 | Cooper, Tink (CRT) | Herren, Chris (CRT) | N/A | 2/12/18 2:39 PM | | | FOIA Requests 18- 00102-F and 18-00104- F.msg | DPP | Email conveying documents potentially responsive to FOIA requests and discussing their contents as part of ongoing deliberations over how to respond to the FOIA requests. |
| DOJ00062345 | DOJ00062345 | DOJ00062331 | DOJ00062352 | N/A | N/A | N/A | | John Gore | 10/31/17 11:17 AM | Email 1 - 11.01.2017.pdf^Letter. docx | DPP | Draft of letter to Census regarding reinstatement of the citizenship question. |
| DOJ00062348 | DOJ00062348 | DOJ00062331 | DOJ00062352 | N/A | N/A | N/A | | | 11/3/17 2:04 PM | Email 3 - 11.03.2017.pdf^Letter (rev).docx | DPP | Draft letter concerning reinstatement of citizenship question including comments from Justice Department attorney. |
| DOJ00074703 | DOJ00074703 | DOJ00074703 | DOJ00074724 | Cooper, Tink (CRT) | Herren, Chris (CRT) | N/A | 2/12/18 2:39 PM | | | FOIA Requests 18- 00102-F and 18-00104- F.msg | DPP | Email chain between DOJ attorneys discussing why certain information in a FOIA request should be withheld as deliberative. |
| DOJ00074703 | DOJ00074703 | DOJ00074703 | DOJ00074724 | Cooper, Tink (CRT) | Herren, Chris (CRT) | N/A | 2/12/18 2:39 PM | | | FOIA Requests 18- 00102-F and 18-00104- F.msg | DPP | Email chain between DOJ attorneys discussing why certain information in a FOIA request should be withheld as deliberative. |
| DOJ00074717 | DOJ00074717 | DOJ00074703 | DOJ00074724 | N/A | N/A | N/A | | John Gore | 10/31/17 11:17 AM | Email 1 - 11.01.2017.pdf^Letter. docx | DPP | Draft of Art Gary letter |
| DOJ00074720 | DOJ00074720 | DOJ00074703 | DOJ00074724 | N/A | N/A | N/A | | | 11/3/17 2:04 PM | Email 3 - 11.03.2017.pdf^Letter (rev).docx | DPP | Draft of Art Gary letter |
| DOJ00107749 | DOJ00107749 | DOJ00107749 | DOJ00107749 | Tucker, Rachael (OAG) | Gore, John (CRT) | Troester, Robert J. (ODAG) | 11/30/17 10:08 AM | | | Re: Census Letter.msg | AWP; DPP; PII | Email chain discussing edits to draft letter to Census Bureau requesting citizenship question. |

| Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00125619 | DOJ00125619 | DOJ00125619 | DOJ00125620 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/28/17 7:34 PM | | | 2017112191915764 20 171129003422000.2 Z 00906A7B19402C2DA2 995E6039387E91.EML | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. PII redacted to avoid unsolicited contact. |
| DOJ00125620 | DOJ00125620 | DOJ00125619 | DOJ00125620 | N/A | N/A | N/A | | | 11/25/17 4:28 PM | Request for Citizenship Information.Nov26 REDLINE.docx | DPP | Proposed edits to the draft Gary Letter. Pre-dates the final Gary Letter and would reveal internal DOJ decisionmaking. |
| DOJ00125621 | DOJ00125621 | DOJ00125621 | DOJ00125621 | Tucker, Rachael (OAG) | Hamilton, Gene (OAG) | N/A | 11/29/17 6:28 PM | | | 2017120120986601 20 171129328360000 Z 205D76CFA4F0764E47 ACBB67F94981D1.EML | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. PII redacted to avoid unsolicited contact. |
| DOJ00125622 | DOJ00125622 | DOJ00125622 | DOJ00125622 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:28 PM | | | 2017120120986602 20 171129328040000 Z 205D81576DE0C6797B F9D652ABA96E51.EML | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. PII redacted to avoid unsolicited contact. |
| DOJ00125623 | DOJ00125623 | DOJ00125623 | DOJ00125623 | Tucker, Rachael (OAG) | Hamilton, Gene (OAG) | N/A | 11/29/17 6:03 PM | | | 2017120120987747 20 171129303000000 Z 206738D30FD5A396CE FDF25D8D345261.EML | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. PII redacted to avoid unsolicited contact. |
| DOJ00125624 | DOJ00125624 | DOJ00125624 | DOJ00125624 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:29 PM | | | 2017120120987758 20 171129329280000 Z 2067F1C340F08DD90A F600D416993EC1.EML | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. PII redacted to avoid unsolicited contact. |
| DOJ00125625 | DOJ00125625 | DOJ00125625 | DOJ00125625 | Tucker, Rachael (OAG) | Hamilton, Gene (OAG) | N/A | 11/29/17 6:29 PM | | | 2017120120989964 20 171129329560000 Z 2075BA9652410F4FE4 3BF5164EED86B1.EML | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. PII redacted to avoid unsolicited contact. |
| DOJ00125626 | DOJ00125626 | DOJ00125626 | DOJ00125627 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 12/8/17 12:09 PM | | | 2017120827537 41 20 171208170953000 0 Z B0D18EBFDA75CCA255 162B5F45088841.EML | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| DOJ00125626 | DOJ00125626 | DOJ00125626 | DOJ00125627 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 12/8/17 12:09 PM | | | 2017120827537 41 20 171208170953000 0 Z B0D18EBFDA75CCA255 162B5F45088841.EML | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| DOJ00125627 | DOJ00125627 | DOJ00125626 | DOJ00125627 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |
| DOJ00125790 | DOJ00125790 | DOJ00125790 | DOJ00125791 | Morrissey, Brian (OAG) | Tucker, Rachael (OAG) | N/A | 12/8/17 2:46 PM | | | 2017121130007 80 20 171208194605000 0 Z 9076CBE572DEC33226 69C98D2F5F8A11.EML | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| DOJ00125791 | DOJ00125791 | DOJ00125790 | DOJ00125791 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |

| Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00125792 | DOJ00125792 | DOJ00125792 | DOJ00125793 | Tucker, Rachael (OAG) | Morrissey, Brian (OAG) | N/A | 12/8/17 3:57 PM | | | 201712113000806 20 171208205742000 Z 907875E53C7AF5AD37 2B5A67F54BFDA1.EML | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| DOJ00125793 | DOJ00125793 | DOJ00125792 | DOJ00125793 | N/A | N/A | N/A | | | 12/8/17 3:11 PM | Request for Citizenship Information.Dec 8 REDLINE (4.00pm).docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| DOJ00125794 | DOJ00125794 | DOJ00125792 | DOJ00125795 | Tucker, Rachael (OAG) | Morrissey, Brian (OAG) | N/A | 12/8/17 3:57 PM | | | RE: Letter.msg | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| DOJ00125795 | DOJ00125795 | DOJ00125794 | DOJ00125795 | N/A | N/A | N/A | | | 12/8/17 3:11 PM | Request for Citizenship Information.Dec 8 REDLINE (4.00pm).docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| DOJ00128664 | DOJ00128664 | DOJ00128664 | DOJ00128669 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/28/17 7:34 PM | | | 201711302080479~20 171129003422000~z~e1457221d905540463 0e5820dcaf09d1(1).em l.msg | PII | Redactions made to PII. |
| DOJ00128665 | DOJ00128665 | DOJ00128664 | DOJ00128669 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/28/17 7:34 PM | | | Census Letter.eml | DPP; PII | Redactions made to PII and attorney's mental impressions regarding the census letter. |
| DOJ00128666 | DOJ00128669 | DOJ00128664 | DOJ00128669 | N/A | N/A | N/A | | | 11/25/17 4:28 PM | Request for Citizenship Information.Nov26 REDLINE.docx | DPP; PII | Redacted in full of edits made to draft letter to US Census regarding 2020 census questions. |
| DOJ00128670 | DOJ00128670 | DOJ00128670 | DOJ00128671 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:28 PM | | | 201711302080491~20 171129328040000~z~ e14649279c7adc28834 7c89d38e95e81.eml.m sg | PII | Redaction made to remove PII containing emails. |
| DOJ00128671 | DOJ00128671 | DOJ00128670 | DOJ00128671 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:28 PM | | | Re Census Letter.eml | DPP; PII | Redacted DOJ attorneys concerning draft letter, which pre-date final letter. PII redacted. |
| DOJ00128672 | DOJ00128672 | DOJ00128672 | DOJ00128673 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:29 PM | | | 201711302080492~20 171129329280000~z~ E14649C817D60B2848 D2E53D81A83371.EML | PII | PII redacted. |
| DOJ00128673 | DOJ00128673 | DOJ00128672 | DOJ00128673 | Hamilton, Gene (OAG) | Tucker, Rachael (OAG) | N/A | 11/29/17 6:29 PM | | | Re Census Letter.eml | DPP; PII | Redacted DOJ attorneys concerning draft letter, which pre-date final letter. PII redacted. |
| DOJ00128674 | DOJ00128674 | DOJ00128674 | DOJ00128675 | Morrissey, Brian (BOP) | Tucker, Rachael (OAG) | N/A | 12/8/17 1:55 PM | | | 20171211300722~20 171208185543000~z~ 9072d3973eb760028fb 7e3e390998e11.eml | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| DOJ00128675 | DOJ00128675 | DOJ00128674 | DOJ00128675 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| DOJ00128675 | DOJ00128675 | DOJ00128674 | DOJ00128675 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations |
| DOJ00128676 | DOJ00128676 | DOJ00128676 | DOJ00128676 | Bryant, Errical (OAG) | Tucker, Rachael (OAG) | N/A | 1/29/18 5:32 PM | | | 201801297265363~20 180129232160000~Z~ F01848 7E59CE00D019 190EA60ED22531.EML | PII | Redacted for PII (email and phone number). |
| DOJ00128677 | DOJ00128677 | DOJ00128677 | DOJ00128677 | Tucker, Rachael (OAG) | Bryant, Errical (OAG) | N/A | 1/30/18 9:47 AM | | | 201801307323801~20 180130144753000~z~ 91404CC8A02E36BA63 3B50E31A6A0671.EML | PII | Redactions made to PII (phone number and email). |
| DOJ00128678 | DOJ00128678 | DOJ00128678 | DOJ00128678 | Bryant, Errical (OAG) | Tucker, Rachael (OAG) | N/A | 1/30/18 9:48 AM | | | 201801307323864~20 180130144817000~z~ 91448e65728205aad87 f058795c8d851.eml | PII | Redacted to remove PII containing emails and phone numbers. |

13 of 14

| Prod.:Beg. Bate | Prod.:End Bates | Prod.:Beg. Attac | Prod.:End Attac | To | FROM | CC | DATE / SENT | AUTHOR | DATE TIME CRTD | FILENAME | Privilege | Privilege Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00128679 | DOJ00128679 | DOJ00128679 | DOJ00128679 | Tucker, Rachael (OAG) | Bryant, Errical (OAG) | N/A | 1/30/18 10:26 AM | | | 201801307326144~20 1801301526450000~Z~ A0745575FA5FDD3CC3 3C1EACB0234D81.EML | PII | Redactions made to PII (phone number and emails). |
| DOJ00128771 | DOJ00128771 | DOJ00128771 | DOJ00128772 | Brian Morrissey (OAG) | Tucker, Rachael (OAG) | N/A | 12/8/17 2:46 PM | | | FW: Letter.msg | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| DOJ00128772 | DOJ00128772 | DOJ00128771 | DOJ00128772 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |
| DOJ00128773 | DOJ00128773 | DOJ00128773 | DOJ00128774 | N/A | Unspecified Sender | N/A | 12/8/17 2:43 PM | | | FW: Letter.msg | DPP; PII | Unsent, draft email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| DOJ00128774 | DOJ00128774 | DOJ00128773 | DOJ00128774 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |
| DOJ00128780 | DOJ00128780 | DOJ00128779 | DOJ00128780 | N/A | N/A | N/A | | | 11/25/17 4:28 PM | Request for Citizenship Information.Nov26 REDLINE.docx | DPP | Draft version of Gary letter with edits. |
| DOJ00128783 | DOJ00128783 | DOJ00128783 | DOJ00128784 | Gene Hamilton (OAG) | Tucker, Rachael (OAG) | N/A | 12/8/17 12:09 PM | | | FW: Letter.msg | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| DOJ00128784 | DOJ00128784 | DOJ00128783 | DOJ00128784 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |
| DOJ00128848 | DOJ00128848 | DOJ00128848 | DOJ00128849 | Morrissey, Brian (BOP) | Tucker, Rachael (OAG) | N/A | 12/8/17 1:55 PM | | | FW: Letter.msg | DPP; PII | Email between DOJ lawyers discussing and proposing edits to the draft Gary Letter. Deliberations pre-date the final Gary Letter and would reveal internal DOJ decisionmaking. |
| DOJ00128849 | DOJ00128849 | DOJ00128848 | DOJ00128849 | N/A | N/A | N/A | | | 12/8/17 11:28 AM | Request for Citizenship Information.Dec 8 REDLINE.docx | DPP | This is a draft of the Gary letter which contains text and comments which are different from the final version and which reflect internal agency deliberations. |

# EXHIBIT 46

**DOCUMENTS RELATED TO CHRISTA JONES' INVOLVEMENT**

(Blue—Only DPP Asserted; Green—ACP Asserted; Black—DPP and ACP Asserted)

| Category | Documents Numbers |
|---|---|
| Christa Jones' involvement in drafting the Ross Decisional Memorandum | AR 1479, 1766, 2726, 2765, 2869, 2681, 2690, 2877, 2894, 2916, 4075, 4085, 4088, 4135, 5577, 5605, 5608, 5783, 5788, 5798,5804, 5809, 5813, 5818, 5822, 5836, 5840, 5844, 5847, 5850, 5853, 5856, 5859, 5862, 5865, 7371, 11282<br>COM_DIS00019994, 19997, 20014, 20017, 20018, 20020, 20023, 20083, 20093, 20094, 20095, 20096, 20097, 20098, 20099, 20127, 20137, 20138, 20139, 20140, 20142, 20143, 20144, 20154 |
| Christa Jones' efforts to secure administrative records | AR 1858, 1859, 3495, 3496, 3498, 3499, 3501, 3573, 3589, 9326, 9327, 9328, 9374, 9380, 9721, 9723, 9736 |

# EXHIBIT 47

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001479 | 0001479 | 0001479 | 0001517 | Comstock, Earl (Federal); Uthmeier, James (Federal) | Walsh, Michael (Federal) | Kelley, Karen (Federal) | 3/24/2018 16:25 | | | Fw: Questions.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Emails with counsel about census questions |
| 0001766 | 0001766 | 0001766 | 0001766 | Uthmeier, James (Federal); Freitas, Jessica (Federal) | Walsh, Michael (Federal) | | 3/23/2018 19:25 | | | Fw: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about questions about draft Census materials |
| 0001858 | 0001858 | 0001858 | 0001860 | Uthmeier, James (Federal) | Walsh, Michael (Federal) | | 3/20/2018 07:58 | | | FW: Administrative Records Updates.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Emails with counsel about MOU updates and state contact status |
| 0001859 | 0001859 | 0001858 | 0001860 | N/A | N/A | | 3/19/2018 | Christa Jones | 3/19/2018 8:00 PM | MOU Citizenshp Updates 3.19.2018.docx | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft updates on MOUs with other agencies about citizenship data |
| 0002681 | 0002689 | 0002681 | 0002689 | Victoria Velkoff (CENSUS/ACSO FED) | Enrique Lamas | Ron S Jarmin (CENSUS/ADEP FED); John Maron Abowd (CENSUS/ADRM FED); Christa Jones (CENSUS/ADEP FED) | 3/24/2018 10:38 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| 0002690 | 0002700 | 0002690 | 0002700 | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas | Ron S Jarmin (CENSUS/ADEP FED); Christa Jones (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED) | 3/24/2018 10:25 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| 0002726 | 0002726 | 0002726 | 0002764 | Michael Walsh | Christa Jones (CENSUS/ADEP FED) | Karen "KDK" Dunn Kelley; Ron S Jarmin (CENSUS/ADEP FED); Enrique Lamas (CENSUS/ADDP FED) | 3/24/2018 16:15 | | | Questions.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Email to counsel about responses to questions about census |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002765 | 0002773 | 0002765 | 0002868 | Christa Jones (CENSUS/ADEP FED); Ron S Jarmin (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED) | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | 3/24/2018 15:34 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| 0002869 | 0002876 | 0002869 | 0002876 | Christa Jones (CENSUS/ADEP FED); Ron S Jarmin (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED) | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | 3/24/2018 15:25 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| 0002877 | 0002884 | 0002877 | 0002893 | Christa Jones (CENSUS/ADEP FED); Ron S Jarmin (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED) | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | 3/24/2018 13:06 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| 0002894 | 0002901 | 0002894 | 0002901 | Christa Jones (CENSUS/ADEP FED); Ron S Jarmin (CENSUS/ADEP FED); Victoria Velkoff (CENSUS/ACSO FED) | John Maron Abowd (CENSUS/ADRM FED) | Enrique Lamas (CENSUS/ADDP FED) | 3/24/2018 12:52 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| 0002916 | 0002920 | 0002916 | 0002920 | Christa Jones (CENSUS/ADEP FED) | John Maron Abowd (CENSUS/ADRM FED) | Victoria Velkoff (CENSUS/ACSO FED); Enrique Lamas (CENSUS/ADDP FED); Ron S Jarmin (CENSUS/ADEP FED) | 3/23/2018 22:59 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product | Emails with counsel about self-response rates |
| 0003495 | 0003495 | 0003493 | 0003495 | N/A | N/A | | 3/8/2018 | Christa Jones | 3/12/2018 4:25 PM | MOU Updates 3.11.2018.docx | AC - Attorney Client Privilege | Memorandum providing information regarding updates to MOU negotiations from agency officials in response to request from attorneys |
| 0003496 | 0003497 | 0003496 | 0003498 | Kelley, Karen (Federal) | S. Park-Su | | 3/12/2018 17:36 | | | Fwd: MOUs.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Communications between attorneys and agency officials regarding updates to MOU negotiations |
| 0003498 | 0003498 | 0003496 | 0003498 | N/A | N/A | | 3/8/2018 | Christa Jones | 3/12/2018 4:25 PM | MOU Updates 3.11.2018.docx | AC - Attorney Client Privilege | Memorandum providing information regarding updates to MOU negotiations from agency officials in response to request from attorneys |

2 of 10

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0003499 | 0003500 | 0003499 | 0003501 | Lenihan, Brian (Federal) | S. Park-Su | | 3/12/2018 17:36 | | | Fwd: MOUs.msg | AC - Attorney Client Privilege; PII - Personal Privacy | Communications between attorneys and agency officials regarding updates to MOU negotiations |
| 0003501 | 0003501 | 0003499 | 0003501 | N/A | N/A | | 3/8/2018 | Christa Jones | 3/12/2018 4:25 PM | MOU Updates 3.11.2018.docx | AC - Attorney Client Privilege | Memorandum providing information regarding updates to MOU negotiations from agency officials in response to request from attorneys |
| 0003573 | 0003573 | 0003571 | 0003573 | N/A | N/A | | 3/8/2018 | Christa Jones | 3/12/2018 4:25 PM | MOU Updates 3.11.2018.docx | DP - Deliberative Process | Draft chart showing update to progress on obtaining memoranda of understanding |
| 0003589 | 0003589 | 0003588 | 0003589 | N/A | N/A | | 3/6/2018 | Christa Jones | 3/6/2018 11:11 AM | MOU Updates 3.6.2018.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Attorney-client draft re MOUs |
| 0004075 | 0004084 | 0004075 | 0004084 | Ron S Jarmin; Christa Jones | John Maron Abowd | Victoria Velkoff; Enrique Lamas | 3/24/2018 09:47 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions by counsel and discussion of those questions |
| 0004085 | 0004087 | 0004085 | 0004087 | Ron S Jarmin | Walsh, Michael (Federal) | Christa Jones; Enrique Lamas | 3/23/2018 19:24 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions by counsel and discussion of those questions |
| 0004088 | 0004090 | 0004088 | 0004090 | Walsh, Michael (Federal) | Ron S Jarmin | Christa Jones; Enrique Lamas | 3/23/2018 19:21 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions by counsel and discussion of those questions |
| 0004135 | 0004139 | 0004135 | 0004139 | Victoria Velkoff; Enrique Lamas; Ron S Jarmin | Christa Jones | Melissa L Creech | 3/21/2018 16:25 | | | Re: Suggested revision to explanatory language to accompany citizenship question.msg | AC - Attorney Client Privilege; WP - Work Product | Emails with counsel about pre-decisional draft language accompanying citizenship question |

3 of 10

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005577 | 0005581 | 0005577 | 0005581 | Victoria Velkoff | Enrique Lamas | Ron S Jarmin; John Maron Abowd; Christa Jones | 3/24/2018 10:38 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posted by attorney and discussion of and responses to those questions |
| 0005605 | 0005607 | 0005605 | 0005607 | Christa Jones | John Abowd | Ron S Jarmin | 3/23/2018 22:46 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice |
| 0005608 | 0005610 | 0005608 | 0005610 | Christa Jones | John Abowd | | 3/23/2018 19:38 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice |
| 0005783 | 0005783 | 0005783 | 0005787 | Ron S Jarmin; Enrique Lamas; John Maron Abowd; Victoria Velkoff | Christa Jones | | 3/24/2018 13:39 | | | Fw: Alternatives Documents.msg | AC - Attorney Client Privilege | Email to DOC attorney providing documents. |
| 0005788 | 0005792 | 0005788 | 0005797 | Enrique Lamas | Victoria Velkoff | Ron S Jarmin; John Maron Abowd; Christa Jones | 3/24/2018 13:25 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and reference to that question |
| 0005798 | 0005803 | 0005798 | 0005803 | John Maron Abowd; Ron S Jarmin; Victoria Velkoff | Christa Jones | Enrique Lamas | 3/24/2018 13:12 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the question |
| 0005804 | 0005808 | 0005804 | 0005808 | Enrique Lamas | Victoria Velkoff | Ron S Jarmin; John Maron Abowd; Christa Jones | 3/24/2018 12:21 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the question |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005809 | 0005812 | 0005809 | 0005812 | John Maron Abowd; Ron S Jarmin; Victoria Velkoff | Christa Jones | Enrique Lamas | 3/24/2018 11:50 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 0005813 | 0005817 | 0005813 | 0005817 | Christa Jones | Ron S Jarmin | Victoria Velkoff; John Maron Abowd; Enrique Lamas | 3/24/2018 09:42 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 0005818 | 0005821 | 0005818 | 0005821 | Victoria Velkoff | Christa Jones | Ron S Jarmin; John Maron Abowd; Enrique Lamas | 3/24/2018 09:42 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 0005822 | 0005825 | 0005822 | 0005835 | Ron S Jarmin; John Maron Abowd | Victoria Velkoff | Christa Jones; Enrique Lamas | 3/24/2018 09:41 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 0005836 | 0005839 | 0005836 | 0005839 | Ron S Jarmin; John Maron Abowd | Victoria Velkoff | Christa Jones; Enrique Lamas | 3/24/2018 09:39 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 0005840 | 0005843 | 0005840 | 0005843 | John Maron Abowd | Ron S Jarmin | Victoria Velkoff; Christa Jones; Enrique Lamas | 3/24/2018 09:37 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005844 | 0005846 | 0005844 | 0005846 | Ron S Jarmin | Christa Jones | Victoria Velkoff; John Maron Abowd; Enrique Lamas | 3/24/2018 09:06 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions; personal information about individual's whereabouts |
| 0005847 | 0005849 | 0005847 | 0005849 | Victoria Velkoff; Christa Jones | Ron S Jarmin | John Maron Abowd; Enrique Lamas | 3/24/2018 08:49 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 0005850 | 0005852 | 0005850 | 0005852 | Christa Jones | Victoria Velkoff | John Maron Abowd; Enrique Lamas; Ron S Jarmin | 3/24/2018 08:05 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 0005853 | 0005855 | 0005853 | 0005855 | John Maron Abowd; Victoria Velkoff; Enrique Lamas; Ron S Jarmin | Christa Jones | | 3/23/2018 22:56 | | | Fwd: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 0005856 | 0005858 | 0005856 | 0005858 | John Maron Abowd | Christa Jones | | 3/23/2018 22:55 | | | Fwd: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 0005859 | 0005861 | 0005859 | 0005861 | John Maron Abowd | Christa Jones | | 3/23/2018 22:55 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005862 | 0005864 | 0005862 | 0005864 | John Maron Abowd; Ron S Jarmin | Christa Jones | | 3/23/2018 20:02 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 0005865 | 0005867 | 0005865 | 0005867 | John Maron Abowd | Christa Jones | | 3/23/2018 19:32 | | | Fwd: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 0007371 | 0007375 | 0007371 | 0007470 | Christa Jones; Ron S Jarmin; Victoria Velkoff | John Maron Abowd | Enrique Lamas | 3/24/2018 15:34 | | | Re: Questions - Need Answers ASAP.msg | AC - Attorney Client Privilege; PII - Personal Privacy; DP - Deliberative Process | Questions posed by attorney in connection with formulating legal advice, and discussion of the questions |
| 0009326 | 0009326 | 0009326 | 0009326 | Walsh, Michael (Federal) | Christa Jones | Ron S Jarmin; Enrique Lamas | 3/20/2018 11:03 | | | Re: Administrative Records Updates.msg | AC - Attorney Client Privilege | Attorney-client communications re MOUs |
| 0009327 | 0009327 | 0009327 | 0009329 | Michael Walsh | Christa Jones | Ron S Jarmin; Enrique Lamas | 3/19/2018 20:02 | | | Administrative Records Updates.msg | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Attorney-client communications re MOUs |
| 0009328 | 0009328 | 0009327 | 0009329 | N/A | N/A | | 3/8/2018 | Christa Jones | 3/19/2018 8:00 PM | MOU Citizenshp Updates 3.19.2018.docx | PII - Personal Privacy; DP - Deliberative Process | Attorney-client communications re MOUs |
| 0009374 | 0009375 | 0009371 | 0009375 | N/A | N/A | | 3/8/2018 | Christa Jones | 3/8/2018 9:09 AM | MOU Updates 3.8.2018.docx | DP - Deliberative Process | Draft, deliberative document reflecting status of discussions with SSA, USCIS and State Department regarding Memoranda of Understanding. |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009380 | 0009382 | 0009380 | 0009382 | Michael A Berning (CENSUS/ERD FED) | Christa Jones | Ron S Jarmin; John Maron Abowd; Misty L Heggeness; J David Brown (CENSUS/CES FED); Epaphrodite Uwimana (CENSUS/ERD FED); Denise M Flanagan Doyle (CENSUS/ERD FED); Barry Robinson; Robin J Bachman; Byron Crenshaw | 3/7/2018 10:28:00 AM | | | Re: Recap of Teleconference with Dept of State Passport Office.msg | N/A; DP - Deliberative Process | Description of deliberative and pre-decisional conversation between State Department and Census staff regarding possible use of State Department data. |
| 0009721 | 0009721 | 0009720 | 0009721 | N/A | N/A | | 3/8/2018 | Christa Jones | 3/12/2018 4:25 PM | MOU Updates 3.11.2018.docx | AC - Attorney Client Privilege; DP - Deliberative Process | Draft table of updates of MOUs with other agencies |
| 0009723 | 0009723 | 0009722 | 0009723 | N/A | N/A | | 3/6/2018 | Christa Jones | 3/6/2018 11:11 AM | MOU Updates 3.6.2018.docx | DP - Deliberative Process | Draft table of updates of MOUs with other agencies |
| 0009736 | 0009736 | 0009735 | 0009736 | N/A | N/A | | 2/23/2018 | Christa Jones | 2/24/2018 9:02 AM | MOU Updates.docx | DP - Deliberative Process | Draft table of updates of MOUs with other agencies |
| 0011282 | 0011282 | 0011282 | 0011283 | Kelley, Karen (Federal); Uthmeier, James (Federal) | Walsh, Michael (Federal) | Comstock, Earl (Federal) | 3/24/2018 17:27 | | | Re: proposed insert on response rate.msg | AC - Attorney Client Privilege; PII - Personal Privacy; WP - Work Product; DP - Deliberative Process | Email exchange including Commerce counsel discussing draft decision memo and proposing edits |
| COM_DIS00019994 | COM_DIS00019994 | COM_DIS00019994 | COM_DIS00019996 | Walsh, Michael (Federal) | Jones, Christa D (CENSUS/ADEP FED) | | 3/26/2018 18:17 | | | Re: Draft Language,.msg | ACP; DPP; PII | Exchanges with counsel seeking advice on the citizenship question |
| COM_DIS00019997 | COM_DIS00019997 | COM_DIS00019997 | COM_DIS00019997 | Walsh, Michael (Federal) | Jones, Christa D (CENSUS/ADEP FED) | | 3/19/2018 18:47 | | | Re: Suggested revision to explanatory language to accompany citizenship question.msg | ACP; WP; PII | Correspondence seeking advice of counsel and deliberations on citizenship question |
| COM_DIS00020014 | COM_DIS00020014 | COM_DIS00020014 | COM_DIS00020014 | Jones, Christa D (CENSUS/ADEP FED) | Walsh, Michael (Federal) | | 3/26/2018 18:15 | | | RE: Draft Language,.msg | ACP; DPP; WP; PII | Correspondence among counsel about explanatory language accompanying citizenship question. |
| COM_DIS00020017 | COM_DIS00020017 | COM_DIS00020017 | COM_DIS00020017 | Jones, Christa D (CENSUS/ADEP FED) | Walsh, Michael (Federal) | | 3/19/2018 18:51 | | | RE: Suggested revision to explanatory language to accompany citizenship question.msg | ACP; DPP; WP; PII | Seeks advice from agency counsel and Office of General Counsel |
| COM_DIS00020018 | COM_DIS00020018 | COM_DIS00020018 | COM_DIS00020018 | Jones, Christa D (CENSUS/ADEP FED) | Walsh, Michael (Federal) | | 3/19/2018 18:32 | | | FW: Suggested revision to explanatory language to accompany citizenship question.msg | ACP; DPP; WP; PII | Seeks advice of agency counsel and Office of General Counsel |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COM_DIS00020020 | COM_DIS00020022 | COM_DIS00020020 | COM_DIS00020022 | Walsh, Michael (Federal) | Jones, Christa D (CENSUS/ADEP FED) | | 3/26/2018 18:17 | | | Re: Draft Language,.msg | ACP; DPP; WP; PII | Exchanges with counsel |
| COM_DIS00020023 | COM_DIS00020023 | COM_DIS00020023 | COM_DIS00020023 | Walsh, Michael (Federal) | Jones, Christa D (CENSUS/ADEP FED) | | 3/19/2018 18:47 | | | Re: Suggested revision to explanatory language to accompany citizenship question.msg | ACP; DPP; WP; PII | Seeks advice of agency and Office of General Counsel counsel re citizenship |
| COM_DIS00020083 | COM_DIS00020083 | COM_DIS00020083 | COM_DIS00020099 | Walsh, Michael (Federal) | Jones, Christa D (CENSUS/ADEP FED) | Kelley, Karen (Federal); Jarmin, Ron (Federal); Lamas, Enrique (CENSUS/ADDP FED) | 3/24/2018 16:15 | | | Questions.msg | ACP; DPP; PII | Consultations with counsel regarding legal advice about citizenship question on the census. |
| COM_DIS00020093 | COM_DIS00020093 | COM_DIS00020083 | COM_DIS00020099 | | | | | John Maron Abowd (CENSUS/ADRM FED) | 3/24/2018 9:10 | 20180324-Answer re 2010 short form and ACS.xlsx | ACP | Materials conveyed to DOC counsel pursuant to legal consultation on citizenship question. |
| COM_DIS00020094 | COM_DIS00020094 | COM_DIS00020083 | COM_DIS00020099 | | | | | Sandra L Clark (CENSUS/ACSO FED) | 1/18/2018 16:15 | ACS 2016 Breakoff Rates by Race Group for internet.xlsx | ACP | Materials conveyed to DOC counsel pursuant to legal consultation on citizenship question. |
| COM_DIS00020095 | COM_DIS00020095 | COM_DIS00020083 | COM_DIS00020099 | | | | | Sandra L Clark (CENSUS/ACSO FED) | 2/1/2018 8:13 | ACS Item Allocation Rates_2016, 2013, 2010.xlsx | ACP | Materials conveyed to DOC counsel pursuant to legal consultation on citizenship question. |
| COM_DIS00020096 | COM_DIS00020096 | COM_DIS00020083 | COM_DIS00020099 | | | | | Sandra L Clark (CENSUS/ACSO FED) | 2/1/2018 8:13 | Citizenship Questions_ACS Item Allocation Rates_2016, 2013, 2010.xlsx | ACP | Materials conveyed to DOC counsel pursuant to legal consultation on citizenship question. |
| COM_DIS00020097 | COM_DIS00020097 | COM_DIS00020083 | COM_DIS00020099 | | | | | Anthony Richards | 11/9/2016 11:58 | Percent of ACS response rates by mode 2010-2017.pptx | ACP | Materials conveyed to DOC counsel pursuant to legal consultation on citizenship question. |
| COM_DIS00020098 | COM_DIS00020098 | COM_DIS00020083 | COM_DIS00020099 | | | | | Stephanie K Baumgardner | 6/13/2017 15:33 | Percent of ACS response rates by mode 2010-2017.pptx^Microsoft_Excel_Worksheet.xlsx | ACP | Materials conveyed to DOC counsel pursuant to legal consultation on citizenship question. |
| COM_DIS00020099 | COM_DIS00020099 | COM_DIS00020083 | COM_DIS00020099 | | | | | Victoria Velkoff (CENSUS/ACSO FED) | 3/23/2018 16:18 | Response rates for ACS 2000- 2016.xlsx | ACP | Materials conveyed to DOC counsel pursuant to legal consultation on citizenship question. |
| COM_DIS00020127 | COM_DIS00020127 | COM_DIS00020127 | COM_DIS00020143 | Walsh, Michael (Federal) | Jones, Christa D (CENSUS/ADEP FED) | Kelley, Karen (Federal); Jarmin, Ron S (Federal); Lamas, Enrique (CENSUS/ADDP FED) | 3/24/2018 16:15 | | | Questions.msg | ACP; DPP; PII | Consultations with counsel regarding legal advice about citizenship question on the census, including recommendations, advice, and opinions. |
| COM_DIS00020137 | COM_DIS00020137 | COM_DIS00020127 | COM_DIS00020143 | | | | | John Maron Abowd (CENSUS/ADRM FED) | 3/24/2018 9:10 | 20180324-Answer re 2010 short form and ACS.xlsx | ACP | Materials conveyed to DOC counsel pursuant to legal consultation on citizenship question. |
| COM_DIS00020138 | COM_DIS00020138 | COM_DIS00020127 | COM_DIS00020143 | | | | | Sandra L Clark (CENSUS/ACSO FED) | 1/18/2018 16:15 | ACS 2016 Breakoff Rates by Race Group for internet.xlsx | ACP | Materials conveyed to DOC counsel pursuant to legal consultation on citizenship question. |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COM_DIS00020139 | COM_DIS00020139 | COM_DIS00020127 | COM_DIS00020143 | | | | | Sandra L Clark (CENSUS/ACSO FED) | 2/1/2018 8:13 | ACS Item Allocation Rates_2016, 2013, 2010.xlsx | ACP | Materials conveyed to DOC counsel pursuant to legal consultation on citizenship question. |
| COM_DIS00020140 | COM_DIS00020140 | COM_DIS00020127 | COM_DIS00020143 | | | | | Sandra L Clark (CENSUS/ACSO FED) | 2/1/2018 8:13 | Citizenship Questions_ACS Item Allocation Rates_2016, 2013, 2010.xlsx | ACP | Materials conveyed to DOC counsel pursuant to legal consultation on citizenship question. |
| COM_DIS00020142 | COM_DIS00020142 | COM_DIS00020127 | COM_DIS00020143 | | | | | Stephanie K Baumgardner | 6/13/2017 15:33 | Percent of ACS response rates by mode 2010-2017.pptx^Microsoft_Excel_Worksheet.xlsx | ACP | Materials conveyed to DOC counsel pursuant to legal consultation on citizenship question. |
| COM_DIS00020143 | COM_DIS00020143 | COM_DIS00020127 | COM_DIS00020143 | | | | | Victoria Velkoff (CENSUS/ACSO FED) | 3/23/2018 16:18 | Response rates for ACS 2000- 2016.xlsx | ACP | Materials conveyed to DOC counsel pursuant to legal consultation on citizenship question. |
| COM_DIS00020144 | COM_DIS00020144 | COM_DIS00020144 | COM_DIS00020160 | Comstock, Earl (Federal); Uthmeier, James (Federal) | Walsh, Michael (Federal) | Kelley, Karen (Federal) | 3/24/2018 16:25 | | | Fw: Questions.msg | ACP | Consulations with counsel regarding legal advice about citizenship question on the census. |
| COM_DIS00020154 | COM_DIS00020154 | COM_DIS00020144 | COM_DIS00020160 | | | | | John Maron Abowd (CENSUS/ADRM FED) | 3/24/2018 9:10 | 20180324-Answer re 2010 short form and ACS.xlsx | ACP | Materials conveyed to DOC counsel pursuant to legal consultation on citizenship question. |

# EXHIBIT 48

**DOJ CONSULTATIONS RELATED TO SECRETARY ROSS' JUNE 21
MEMORANDUM**

(**Green—Only AWP Asserted**; **Orange -- Only AWP & DPP Asserted;** **Black—ACP Asserted**)

| Documents Numbers |
|---|
| **DOJ 00030041, 30326,** 34258**, 125968,** 125969**, 125970, 125971, 125972,** 126089**,** 126090**,** 126091**,** 126092**,** 126093**,** 126094**,** 126097**,** 126098**,** 126111**,** 126121**,** 126122**,** 126123**,** 126124**,** 126125**,** 126126**,** 126127**,** 126128**,** 126129**, 126130,** 126133**,** 126134**,** 126135**,** 126136**,** 126137**,** **126138,** 126139**, 126140,** 126289**,** 126290**, 126291, 126292,** 126295**,** 126296**,** 126299**,** 126302**,** 126305**,** 126306**,** 126307**,** 126313**, 127128,** 128661**,** 128662**,** 128663 |

# EXHIBIT 49

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00030041 | DOJ00030041 | DOJ00030040 | DOJ00030041 | N/A | N/A | N/A | | Alex Haas | 43271.69097 | Supp Memo.docx | ACP; AWP; DPP | A draft filing in this case, which contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also pre-dates the final filing. |
| DOJ00030326 | DOJ00030326 | DOJ00030326 | DOJ00030327 | Gore, John (CRT); Tucker, Rachael (OAG); Readler, Chad A. (CIV); McArthur, Eric (OASG); Murray, | Shumate, Brett A. (CIV) | N/A | 43270.59306 | | | census supplemental record.msg | ACP; AWP; DPP; PII | Email between DOJ attorneys discussing an upcoming, non-final production in this case. The email contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also contains their thoughts and opinions about a non-final production that pre-dates the final production. |
| DOJ00034258 | DOJ00034258 | DOJ00034258 | DOJ00034258 | Mooppan, Hashim (CIV) | Gore, John (CRT) | N/A | 6/15/18 8:03 AM | | | Fwd: Census.msg | AWP; DPP; PII | Communications between DOJ attorneys discussing their views on draft language for a filing in this litigation. |
| DOJ00036812 | DOJ00036812 | DOJ00036812 | DOJ00036813 | Gore, John (CRT); Tucker, Rachael (OAG); Murray, Michael (ODAG) | Shumate, Brett A. (CIV) | N/A | 6/21/18 1:37 PM | | | 2018062196 02743~20 1806211737 250000~2~ B1146B76A 19DC06EC4 11B35C76D 53011.EML | PII | PII redacted |
| DOJ00125968 | DOJ00125968 | DOJ00125968 | DOJ00125968 | McArthur, Eric (OASG) | Shumate, Brett A. (CIV) | N/A | 6/18/18 3:03 PM | | | 2018061893 48718 20 1806181903 060000 Z C1056BE91 4B61152B4 A9DB71DA1 AEB11(1).E ML | ACP; AWP; DPP | Email among DOJ attorneys discussing a the legal issues involved in this case, and seeking legal advice. The email contains DOJ attorneys' legal advice, opinions about how to proceed with the case, and mental impressions about the case. This discussion also pre-dates the final filing in the case and would reveal DOJ's decisionmaking process. |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00125969 | DOJ00125969 | DOJ00125969 | DOJ00125969 | McArthur, Eric (OASG) | Shumate, Brett A. (CIV) | N/A | 6/18/18 3:03 PM | | | 2018061893 48718 20 1806181903 110000 Z C1055A3A0 61129C0D4 E16B3097B A9611(1).E ML | AWP; DPP | Email among DOJ attorneys discussing a the legal issues involved in this case. The email contains DOJ attorneys' advice and opinions about how to proceed with the case, and mental impressions about the case. This discussion also pre-dates the final filing in the case and would reveal DOJ's decisionmaking process. |
| DOJ00125970 | DOJ00125970 | DOJ00125970 | DOJ00125972 | McArthur, Eric (OASG) | Shumate, Brett A. (CIV) | N/A | 6/18/18 3:02 PM | | | 2018061893 48721 20 1806181902 590000 Z C1059C850 6D5200C17 CCA3C32C1 199A1(1).E ML | ACP; AWP; DPP | Email among DOJ attorneys discussing a the legal issues involved in this case and seeking legal advice. The email contains DOJ attorneys' advice and opinions about how to proceed with the case, and mental impressions about the case. This discussion also pre-dates the final filing in the case and would reveal DOJ's decisionmaking process. |
| DOJ00125971 | DOJ00125971 | DOJ00125970 | DOJ00125972 | N/A | N/A | N/A | | Kate Bailey | 6/16/18 7:13 PM | Timeline for [REDACTED] Edited.docx | ACP; AWP; DPP | Outline of issues in this case prepared by DOJ attorneys to get input and legal advice from other DOJ attorneys. Document would reveal DOJ attorneys thoughts about how to proceed, and mental impressions about the case, and pre-dates upcoming filings in the case. File name has been redacted to avoid disclosing the topic of the legal advice. |
| DOJ00125972 | DOJ00125972 | DOJ00125970 | DOJ00125972 | N/A | N/A | N/A | | | 6/11/18 3:39 PM | AR - NOT FILED DOCUMENT S - UNREDACTE D for [REDACTED] --with highlights.p df | ACP; AWP; DPP | Materials from the AR in this case, in unredacted form, circulated for the purpose of getting input and legal advice from other DOJ attorneys. The filename has been redacted to avoid disclosing the topic of the legal advice. |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00126089 | DOJ00126089 | DOJ00126089 | DOJ00126090 | Goldsmith, Aaron (CIV); McArthur, Eric (OASG) | Shumate, Brett A. (CIV) | Haas, Alex (CIV); Mooppan, Hashim (CIV); Readler, Chad A. (CIV); McArthur, Eric (OASG) | 6/20/18 10:49 AM | | | 2018062095 06323 20 1806201449 590000 Z 91486B44B 2AA448F86 210A2CC2E 7AFA1(1).E ML | AWP; DPP | Email between DOJ attorneys seeking input on a draft filing in this case. The email contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also contains their thoughts and opinions about a non-final draft that pre-dates the final filing. |
| DOJ00126090 | DOJ00126090 | DOJ00126089 | DOJ00126090 | N/A | N/A | N/A | | Alex Haas | 6/20/18 10:14 AM | Proposed Supp Ross Memo 062018 1030.docx | AWP; DPP | A draft filing in this case, circulated for the purpose of obtaining input from other DOJ attorneys, which contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also pre-dates the final filing. |
| DOJ00126091 | DOJ00126091 | DOJ00126091 | DOJ00126092 | McArthur, Eric (OASG); Goldsmith, Andrew (ODAG) | Shumate, Brett A. (CIV) | Haas, Alex (CIV); Mooppan, Hashim (CIV); Readler, Chad A. (CIV); McArthur, Eric (OASG) | 6/20/18 10:55 AM | | | 2018062095 06626~20 1806201455 010000~Z~ 915C99B1C 46335901C 091E643C91 4BA1(1).E ML | AWP; DPP | Email between DOJ attorneys seeking input on a draft filing in this case. |
| DOJ00126092 | DOJ00126092 | DOJ00126091 | DOJ00126092 | N/A | N/A | N/A | | Alex Haas | 6/20/18 10:14 AM | Proposed Supp Ross Memo 062018 1030.docx | AWP; DPP | A draft filing in this case, circulated for the purpose of obtaining input from other DOJ attorneys, which contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also pre-dates the final filing. |
| DOJ00126093 | DOJ00126093 | DOJ00126093 | DOJ00126094 | Shumate, Brett A. (CIV); McArthur, Eric (OASG) | Goldsmith, Andrew (ODAG) | Haas, Alex (CIV); Mooppan, Hashim (CIV); Readler, Chad A. (CIV); McArthur, Eric (OASG); Murray, Michael (ODAG) | 6/20/18 11:15 AM | | | 2018062095 07881~20 1806201515 510000~Z~ A04827A74 B57C9344B 07685069EF CF41(1).E ML | AWP; DPP | Email between DOJ attorneys seeking input on a draft filing in this case. |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00126094 | DOJ00126094 | DOJ00126093 | DOJ00126094 | N/A | N/A | N/A | | Alex Haas | 6/20/18 10:14 AM | Proposed Supp Ross Memo 062018 1030.docx | AWP; DPP | A draft filing in this case, circulated for the purpose of obtaining input from other DOJ attorneys, which contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also pre-dates the final filing. |
| DOJ00126097 | DOJ00126097 | DOJ00126097 | DOJ00126098 | numerous | Murray, Michael (ODAG) | N/A | 6/20/18 11:44 AM | | | 2018062095 09565~20 1806201544 130000~Z~ A0B87A957 7467A1EBD 8BF3E570F D6B61(1).E ML | AWP; DPP | Email between DOJ attorneys seeking input on a draft filing in this case. |
| DOJ00126098 | DOJ00126098 | DOJ00126097 | DOJ00126098 | N/A | N/A | N/A | | Alex Haas | 6/20/18 10:14 AM | Proposed Supp Ross Memo 062018 1030.docx | AWP; DPP | A draft filing in this case, circulated for the purpose of obtaining input from other DOJ attorneys, which contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also pre-dates the final filing. |
| DOJ00126111 | DOJ00126111 | DOJ00126108 | DOJ00126111 | N/A | N/A | N/A | | Alex Haas | 6/20/18 12:30 PM | Proposed Supp Ross Memo 062018 1030 (002).docx | AWP; DPP | A draft filing in this case, circulated for the purpose of obtaining input from other DOJ attorneys, which contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also pre-dates the final filing. |
| DOJ00126121 | DOJ00126121 | DOJ00126121 | DOJ00126122 | numerous | Wall, Jeffrey B. (OSG) | N/A | 6/20/18 4:02 PM | | | 2018062095 25107 20 1806202002 530000 Z D08C90735 675D6AE5A 1029621DC C6B81(1).E ML | AWP; DPP | Email between DOJ attorneys seeking input on a draft filing in this case. The email contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also contains their thoughts and opinions about a non-final draft that pre-dates the final filing. |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00126122 | DOJ00126122 | DOJ00126121 | DOJ00126122 | N/A | N/A | N/A | | Alex Haas | 6/20/18 3:51 PM | REVISED Supp Ross Memo.docx | AWP; DPP | A draft filing in this case, circulated for the purpose of obtaining input from other DOJ attorneys, which contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also pre-dates the final filing. |
| DOJ00126123 | DOJ00126123 | DOJ00126123 | DOJ00126124 | numerous | Oestericher, Jeffrey (USANYS) | N/A | 6/20/18 4:39 PM | | | 2018062095 27262 20 1806202039 210000 Z D11C4400F 2569AA0A4 C4DC82F89 94021(1).E ML | AWP; DPP | Email between DOJ attorneys seeking input on a draft filing in this case. The email contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also contains their thoughts and opinions about a non-final draft that pre-dates the final filing. |
| DOJ00126124 | DOJ00126124 | DOJ00126123 | DOJ00126124 | N/A | N/A | N/A | | Alex Haas | 6/20/18 4:35 PM | REVISED Supp Ross Memo (jo).docx | AWP; DPP | A draft filing in this case, circulated for the purpose of obtaining input from other DOJ attorneys, which contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also pre-dates the final filing. |
| DOJ00126125 | DOJ00126125 | DOJ00126125 | DOJ00126126 | numerous | Oestericher, Jeffrey (USANYS) | N/A | 6/20/18 4:39 PM | | | 2018062095 27264 20 1806202039 210000 Z D11C741BB 2E7EFCE51 F233C0106 A06A1(1).E ML | AWP; DPP | Email between DOJ attorneys seeking input on a draft filing in this case. The email contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also contains their thoughts and opinions about a non-final draft that pre-dates the final filing. |
| DOJ00126126 | DOJ00126126 | DOJ00126125 | DOJ00126126 | N/A | N/A | N/A | | Alex Haas | 6/20/18 4:35 PM | REVISED Supp Ross Memo (jo).docx | AWP; DPP | A draft filing in this case, circulated for the purpose of obtaining input from other DOJ attorneys, which contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also pre-dates the final filing. |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00126127 | DOJ00126127 | DOJ00126127 | DOJ00126128 | Walsh, Michael (Commerce) | Shumate, Brett A. (CIV) | McArthur, Eric (OASG); Mooppan, Hashim (CIV) | 6/20/18 5:33 PM | | | 2018062095 30502 20 1806202133 010000 Z E08C4DE44 3122D99AA FA441B5B0 CB811(1).E ML | AWP; DPP | Email between seeking input on a draft filing in this case. |
| DOJ00126128 | DOJ00126128 | DOJ00126127 | DOJ00126128 | N/A | N/A | N/A | | Alex Haas | 6/20/18 4:35 PM | Supp Memo.docx | AWP; DPP | A draft filing in this case, circulated for the purpose of obtaining input, which contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also pre-dates the final filing. |
| DOJ00126129 | DOJ00126129 | DOJ00126129 | DOJ00126130 | Mooppan, Hashim (CIV); Readler, Chad A. (CIV); Haas, Alex (CIV); Wall, Jeffrey B. (OSG); Murray, | Shumate, Brett A. (CIV) | N/A | 6/20/18 5:38 PM | | | 2018062095 30805 20 1806202138 100000 Z E0A070277 3913C6BED 0521A9A78 B9081(1).E ML | AWP; DPP | Email between seeking input on a draft filing in this case. The email contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also contains their thoughts and opinions about a non-final draft that pre-dates the final filing. |
| DOJ00126130 | DOJ00126130 | DOJ00126129 | DOJ00126130 | N/A | N/A | N/A | | Alex Haas | 6/20/18 4:35 PM | Supp Memo.docx | AWP; DPP | A draft filing in this case, circulated for the purpose of obtaining input, which contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also pre-dates the final filing. |
| DOJ00126133 | DOJ00126133 | DOJ00126133 | DOJ00126134 | Shumate, Brett A. (CIV) | Walsh, Michael (Commerce) | McArthur, Eric (OASG); Mooppan, Hashim (CIV) | 6/21/18 9:15 AM | | | 2018062195 87143 20 1806211315 160000 Z 813C611A4 5D3AC3A63 4349A40C7 56B91(1).E ML | AWP; DPP | Email between seeking input on a draft filing in this case. The email contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also contains their thoughts and opinions about a non-final draft that pre-dates the final filing. |
| DOJ00126134 | DOJ00126134 | DOJ00126133 | DOJ00126134 | N/A | N/A | N/A | | Alex Haas | 6/20/18 4:35 PM | Supp Memo.docx | AWP; DPP | A draft filing in this case, circulated for the purpose of obtaining input, which contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also pre-dates the final filing. |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00126135 | DOJ00126135 | DOJ00126135 | DOJ00126136 | numerous | Shumate, Brett A. (CIV) | N/A | 6/21/18 9:21 AM | | | 2018062195 87385 20 1806211321 320000 Z 814C88ACA 7D0179E22 08E85A83F9 4501(1).E ML | AWP; DPP | Email between seeking input on a draft filing in this case. The email contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also contains their thoughts and opinions about a non-final draft that pre-dates the final filing. |
| DOJ00126136 | DOJ00126136 | DOJ00126135 | DOJ00126136 | N/A | N/A | N/A | | Alex Haas | 6/20/18 4:35 PM | Supp Memo.docx | AWP; DPP | A draft filing in this case, circulated for the purpose of obtaining input, which contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also pre-dates the final filing. |
| DOJ00126137 | DOJ00126137 | DOJ00126137 | DOJ00126138 | Mooppan, Hashim (CIV); McArthur, Eric (OASG) | Shumate, Brett A. (CIV) | N/A | 6/21/18 9:23 AM | | | 2018062195 87501 20 1806211323 400000 Z 815441ABE 92FBEB0C1 062D21507 187B1(1).E ML | AWP; DPP | Email between seeking input on a draft filing in this case. The email contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also contains their thoughts and opinions about a non-final draft that pre-dates the final filing. |
| DOJ00126138 | DOJ00126138 | DOJ00126137 | DOJ00126138 | N/A | N/A | N/A | | bshumate | 6/21/18 9:23 AM | Supp Memo (003).pdf | AWP | A draft filing in this case, circulated for the purpose of obtaining input from other DOJ attorneys, which contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also pre-dates the final filing. |
| DOJ00126139 | DOJ00126139 | DOJ00126139 | DOJ00126140 | Shumate, Brett A. (CIV) | Walsh, Michael (Commerce) | McArthur, Eric (OASG); Mooppan, Hashim (CIV) | 6/21/18 1:26 PM | | | 2018062196 02142 20 1806211726 020000 Z B0EC42767 74D9C8095 638C61C67 B7A11(1).E ML | AWP; DPP | Redaction made to draft memorandum written by Secretary Ross regarding census litigation. |
| DOJ00126140 | DOJ00126140 | DOJ00126139 | DOJ00126140 | N/A | N/A | N/A | | | 6/21/18 2:40 PM | Ross Supp. Memo re Census Lit. AR.PDF | AWP | Redaction made to draft memorandum written by Secretary Ross regarding census litigation. |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00126289 | DOJ00126289 | DOJ00126289 | DOJ00126290 | Shumate, Brett A. (CIV) | Walsh, Michael (Commerce) | McArthur, Eric (OASG); Mooppan, Hashim (CIV) | 6/21/18 1:26 PM | | | Supplemental Memo.msg | AWP; DPP; PII | Redacted for PII (email), and draft of supplemental Memo regarding administrative record in census litigation. |
| DOJ00126290 | DOJ00126290 | DOJ00126289 | DOJ00126290 | N/A | N/A | N/A | | | 6/21/18 2:40 PM | Ross Supp. Memo re Census Lit. AR.PDF | AWP; DPP | A draft filing in this case, circulated for the purpose of obtaining input from DOJ attorneys, which contains the mental impressions and strategies of attorneys, and also pre-dates the final filing. |
| DOJ00126291 | DOJ00126291 | DOJ00126291 | DOJ00126292 | Shumate, Brett A. (CIV) | Walsh, Michael (Commerce) | McArthur, Eric (OASG); Mooppan, Hashim (CIV) | 6/21/18 9:15 AM | | | RE: PRIVILEGED /DELIBERATIVE.msg | ACP; AWP; DPP; PII | Email between DOJ attorneys and attorneys at the Department of Commerce addressing a draft filing in this litigation. |
| DOJ00126292 | DOJ00126292 | DOJ00126291 | DOJ00126292 | N/A | N/A | N/A | | Alex Haas | 6/20/18 4:35 PM | Supp Memo.docx | ACP; AWP; DPP | Draft of a filing in this litigation, provided to Commerce for the purpose of providing legal advice. The draft includes edits by an attorney that would reveal that attorneys' mental impressions and pre-dates the final filing in this case. |
| DOJ00126295 | DOJ00126295 | DOJ00126295 | DOJ00126295 | Shumate, Brett A. (CIV); Mooppan, Hashim (CIV) | McArthur, Eric (OASG) | Readler, Chad A. (CIV); Haas, Alex (CIV) | 6/20/18 12:50 PM | | | RE: 2018_06_19 Declaration Supplementing AR KB.msg | AWP; DPP | Email among DOJ attorneys discussing a draft supplemental statement in this case. The email contains DOJ attorneys' advice and opinions about how to proceed with the case, and mental impressions about the case. This discussion also pre-dates the statement and would reveal DOJ's decisionmaking process. |
| DOJ00126296 | DOJ00126296 | DOJ00126296 | DOJ00126299 | Wall, Jeffrey B. (OSG); Kneedler, Edwin S (OSG) | McArthur, Eric (OASG) | N/A | 6/20/18 12:36 PM | | | census meeting materials.msg | AWP; DPP | Email between DOJ attorneys seeking input on a draft filing in this case. The email contains the mental impressions and strategies of the DOJ attorneys litigating this case, and also contains their thoughts and opinions about a non-final draft that pre-dates the final filing. |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00126299 | DOJ00126299 | DOJ00126296 | DOJ00126299 | N/A | N/A | N/A | | Alex Haas | 6/20/18 12:30 PM | Proposed Supp Ross Memo 062018 1030 (002).docx | AWP; DPP | Draft filing prepared by DOJ attorneys for this case that reflects the mental impressions of DOJ attorneys and pre-dates any final filing. |
| DOJ00126302 | DOJ00126302 | DOJ00126302 | DOJ00126304 | N/A | Unspecified Sender | N/A | 6/20/18 12:21 PM | | | FW: 2018_06_19 Declaration Supplementing AR KB.msg | AWP; DPP; PII | Email chain by DOJ attorneys discussing a declaration to be filed in citizenship question litigation. Private contact information also withheld. |
| DOJ00126305 | DOJ00126305 | DOJ00126305 | DOJ00126305 | numerous | Shumate, Brett A. (CIV) | charles ex; Kneedler, Edwin S (OSG); Wall, Jeffrey B. (OSG); Panuccio, Jesse (OASG); Francisco, Noel (OSG) | 6/20/18 11:49 AM | | | Census Meeting/Call.msg | AWP; DPP | Email among DOJ attorneys discussing a draft supplemental statement in this case. The email contains DOJ attorneys' advice and opinions about how to proceed with the case, and mental impressions about the case. This discussion also pre-dates the statement and would reveal DOJ's decisionmaking process. |
| DOJ00126306 | DOJ00126306 | DOJ00126306 | DOJ00126306 | numerous | Shumate, Brett A. (CIV) | N/A | 6/20/18 11:49 AM | | | Census Meeting/Call.msg | AWP; DPP | Email among DOJ attorneys discussing a draft supplemental statement in this case. The email contains DOJ attorneys' advice and opinions about how to proceed with the case, and mental impressions about the case. This discussion also pre-dates the statement and would reveal DOJ's decisionmaking process. |
| DOJ00126307 | DOJ00126307 | DOJ00126307 | DOJ00126308 | Panuccio, Jesse (OASG) | McArthur, Eric (OASG) | N/A | 6/19/18 8:18 PM | | | FW: census - AR notice of filing.msg | AWP; DPP; PII | Email among DOJ attorneys discussing a draft supplemental statement in this case. The email contains DOJ attorneys' advice and opinions about how to proceed with the case, and mental impressions about the case. This discussion also pre-dates the statement and would reveal DOJ's decisionmaking process. |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00126313 | DOJ00126313 | DOJ00126313 | DOJ00126313 | Shumate, Brett A. (CIV); Mooppan, Hashim (CIV) | McArthur, Eric (OASG) | Haas, Alex (CIV) | 6/19/18 2:54 PM | | | RE: Commerce request.msg | AWP; DPP | Email among DOJ attorneys discussing a draft supplemental statement in this case. The email contains DOJ attorneys' advice and opinions about how to proceed with the case, and mental impressions about the case. This discussion also pre-dates the statement and would reveal DOJ's decisionmaking process. |
| DOJ00127128 | DOJ00127129 | DOJ00127128 | DOJ00127129 | Panuccio, Jesse (OASG) | McArthur, Eric (OASG) - on behalf of - Shumate, Brett A. (CIV) | N/A | 6/20/18 12:57 PM | | | 2018062095 13943~20 1806201657 150000~Z~ B0744ACCD D7F9EFDB4 413F5CC077 10A1.EML | AWP; DPP; PII | Email chain between DOJ attorneys discussing a draft supplemental memo to be filed in citizenship question litigation. Private contact information also redacted. |
| DOJ00128661 | DOJ00128661 | DOJ00128661 | DOJ00128661 | numerous | Shumate, Brett A. (CIV) | charles ex; Kneedler, Edwin S (OSG); Wall, Jeffrey B. (OSG); Panuccio, Jesse (OASG) | 6/20/18 12:57 PM | | | FW: Census Meeting/Ca ll.msg | AWP | Email among DOJ attorneys discussing a draft supplemental statement in this case. The email contains DOJ attorneys' advice and opinions about how to proceed with the case, and mental impressions about the case. This discussion also pre-dates the statement and would reveal DOJ's decisionmaking process. |
| DOJ00128662 | DOJ00128662 | DOJ00128662 | DOJ00128662 | numerous | Shumate, Brett A. (CIV) | charles ex; Kneedler, Edwin S (OSG); Wall, Jeffrey B. (OSG) | 6/20/18 12:57 PM | | | FW: Census Meeting/Ca ll.msg | AWP; DPP | Email among DOJ attorneys discussing a draft supplemental statement in this case. The email contains DOJ attorneys' advice and opinions about how to proceed with the case, and mental impressions about the case. This discussion also pre-dates the statement and would reveal DOJ's decisionmaking process. |

| Prod.: Beg. Bates | Prod.: End Bates | Prod.: Beg. Attach. | Prod.: End Attach. | To | From | CC | Date/Sent | AUTHOR | DATE TIME CRTD | File Name | Privilege | Privilege Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOJ00128663 | DOJ00128663 | DOJ00128663 | DOJ00128663 | Brett A. (CIV); Murray, Michael (ODAG); Haas, Alex (CIV); McArthur, Eric (OASG); Griffiths, John (CIV); Wells, Carlotta (CIV); Oestericher, Jeffrey (USANYS); Tarczynska, Dominika (USANYS); Eshkenazi, Lara (USANYS); Vargas, Jeannette (USANYS); | Shumate, Brett A. (CIV) | charles ex; Kneedler, Edwin S (OSG); Wall, Jeffrey B. (OSG); Panuccio, Jesse (OASG); Francisco, Noel (OSG) | 6/20/18 12:57 PM | | | FW: Census Meeting/Call.msg | AWP; DPP | Email among DOJ attorneys discussing a draft supplemental statement in this case. The email contains DOJ attorneys' advice and opinions about how to proceed with the case, and mental impressions about the case. This discussion also pre-dates the statement and would reveal DOJ's decisionmaking process. |